# EXHIBIT 2

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 1 | FINJAN-CISCO 000001 - FINJAN-CISCO 000020 | U.S. Patent No. 6,154,844 | 5/16/2016 | | Cole; Jaeger; Ben-Itzhak; Touboul; Hartstein; Bims; Goodrich; Layne-Farrar; Medvidovic; Garland; Samet | Background of Finjan, Willfulness, Background of Cisco, Infringement, Damages, Validity | PJE | | |
| 2 | FINJAN-CISCO 000442 - FINJAN-CISCO 000459 | U.S. Patent No. 6,804,780 | 10/12/2004 | | Medvidovic; Mitzenmacher; Orso; Ben-Itzhak; Touboul; Hartstein; Bims; Goodrich; Layne-Farrar; Garland; Samet | Background of Finjan, Willfulness, Background of Cisco, Infringement, Damages, Validity | PJE | | |
| 3 | FINJAN-CISCO 000617 – FINJAN-CISCO 000646 | U.S. Patent No. 7,647,633 | 9/16/2016 | | Kroll; Medvidovic; Jaeger; Ben-Itzhak; Touboul; Hartstein; Bims; Goodrich; Layne-Farrar; Garland; Samet | Background of Finjan, Willfulness, Background of Cisco, Infringement, Damages, Validity | PJE | | |
| 4 | FINJAN-CISCO 001027 - FINJAN-CISCO 001042 | U.S. Patent No. 8,141,154 | 3/20/2012 | | Mitzenmacher; Orso; Ben-Itzhak; Touboul; Hartstein; Bims; Goodrich; Layne-Farrar; Garland; Samet; Medvidovic | Background of Finjan, Willfulness, Background of Cisco, Infringement, Damages, Validity | PJE | | |
| 5 | FINJA-CISCO 001488 -  FINJA-CISCO 001515 | U.S. Patent No. 8,677,494 | 3/18/2014 | | Cole; Jaeger; Kroll; Ben-Itzhak; Touboul; Hartstein; Bims; Goodrich; Layne-Farrar; Garland; Samet; Medvidovic | Background of Finjan,  Willfulness, Background of Cisco, Infringement, Damages, Validity | PJE | | |
| 6 | CISCO-FINJAN 00000645 | Cisco Document – Outbreak Filters Deep Dive | 00/00/0000 | Allena Ex. 1 | Cole; Mitzenmacher; Medvidovic; Allena; Kenchappa; Owens; Szeto | Infringement, Background of Cisco, Willfulness | DUPE, PJE, EXCL (CN) | | |
| 7 | CISCO-FINJAN 00000313 | Cisco Presentation – Encore Chalk Talk: Outbreak Filters, by Nilesh Bhandari, Bernie Hackett | 3/5/2010 | Allena Ex. 2 | Allena; Kenchappa | Infringement, Background of Cisco | DUPE, EXCL (CN) | | |
| 8 | CISCO-FINJAN 00189316 | Cisco Presentation – Cisco Email Security with AMP – Industry Leading Protection Across the Attack Continuum | 00/00/0000 | Allena Ex. 3 | Allena | Infringement, Background of Cisco | | | |
| 9 | CISCO-FINJAN 0000729 | GitHub Webpage – threatgrid/wiki – Data Flow | 02/05/0000 | Brozefsky Ex. 1 | Cole; Mitzenmacher; Medvidovic; Brozefsky | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 10 | CISCO-FINJAN 00074965 | Cisco Report – Research and Efficacy Team Report | 12/00/2016 | Brozefsky Ex. 2 | Cole; Mitzenmacher; Medvidovic; Brozefsky | Infringement, Background of Cisco, Willfulness | DUPE, PJE | | |
| 11 | CISCO-FINJAN 0000733 | GitHub Webpage – threatgrid/wiki – Database Schema and Database Migration | 10/11/2016 | Brozefsky Ex. 3 | Cole; Mitzenmacher; Medvidovic; Brozefsky | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 12 | CISCO-FINJAN-SC_000298 – CISCO-FINJAN-SC_000310 | Source Code | 00/00/0000 | Brozefsky Ex. 4 | Cole; Mitzenmacher; Medvidovic; Brozefsky | Infringement, Background of Cisco, Willfulness | PJE | | |
| 13 | CISCO-FINJAN 0000793 | GitHub Webpage – threatgrid/wiki –IntegrationOverview | 1/22/2016 | Brozefsky Ex. 5 | Brozefsky | Infringement, Background of Cisco | PJE, EXCL (CN) | | |
| 14 | CISCO-FINJAN-SC_000030 – CISCO-FINJAN-SC_000035 | Source Code | 00/00/0000 | Brozefsky Ex. 6 | Cole; Brozefsky | Infringement, Background of Cisco, Willfulness | | | |
| 15 | CISCO-FINJAN 0000876 | GitHub Webpage – threatgrid/wiki – Configuration | 00/00/0000 | Brozefsky Ex. 7 | Cole; Mitzenmacher; Medvidovic; Brozefsky | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 16 | CISCO-FINJAN 0001019 | GitHub Webpage – threatgrid/wiki – ThreatGRID integration QA guide | 11/26/2015 | Brozefsky Ex. 8 | Cole; Mitzenmacher; Medvidovic; Brozefsky | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 17 | CISCO-FINJAN 0000822 | GitHub Webpage – threatgrid/wiki – Migration of IOC Type queries | 00/00/0000 | Brozefsky Ex. 9 | Brozefsky | Infringement, Background of Cisco | | | |
| 18 | CISCO-FINJAN 0000990 | GitHub Webpage – threatgrid/wiki – Structure of analysis | 8/6/2015 | Brozefsky Ex. 10 | Cole; Mitzenmacher; Medvidovic; Brozefsky | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 19 | CISCO-FINJAN 0001006 | GitHub Webpage – threatgrid/wiki – TG Labs and Datacenters | 12/3/2014 | Brozefsky Ex. 11 | Brozefsky | Infringement, Background of Cisco | | | |
| 20 | CISCO-FINJAN-SC_000284 | Source Code | 00/00/0000 | Brozefsky Ex. 12 | Cole; Mitzenmacher; Medvidovic; Brozefsky | Infringement, Background of Cisco, Willfulness | | | |
| 21 | CISCO-FINJAN-SC_0000274 – CISCO-FINJAN-SC_0000276 | Source Code | 00/00/0000 | Brozefsky Ex. 13 | Brozefsky | Infringement, Background of Cisco | | | |
| 22 | CISCO-FINJAN 00092264 | Cisco Presentation – CiscoLive! – A Deep Dive on how Cisco's Advanced Threat Security Portfolio Integrates and Supports IR Investigation and Response Strategies | 01/29/2018 – 02/02/2018 | Brozefsky Ex. 14 | Cole; Mitzenmacher; Medvidovic; Brozefsky; De Beer; Auger | Infringement, Background of Cisco, Willfulness | DUPE, A | 901, 902 | |
| 23 | CISCO-FINJAN 00074535 | Guide – An Introduction to ThreatGRID – A Field Guide to ThreatGRID Concepts, Components and Conceits – Scott W. Dunlop | 8/10/2016 | Brozefsky Ex. 15 | Cole; Mitzenmacher; Medvidovic; Brozefsky | Infringement, Background of Cisco, Willfulness | DUPE, PJE | | |
| 24 | CISCO-FINJAN-SC_000281 – CISCO-FINJAN-SC_000283 | Source Code | 00/00/0000 | Buck Ex. 1 | Cole; Mitzenmacher; Medvidovic; Buck | Infringement, Background of Cisco, Willfulness | PJE | | |
| 25 | CISCO-FINJAN-SC_000083 – CISCO-FINJAN-SC_000091 | Source Code | 00/00/0000 | Buck Ex. 2 | Cole; Mitzenmacher; Medvidovic; Buck | Infringement, Background of Cisco, Willfulness | PJE | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 26 | CISCO-FINJAN-SC_000001 – CISCO-FINJAN-SC_000012 | Source Code | 00/00/0000 | Buck Ex. 3 | Cole; Mitzenmacher; Medvidovic; Buck | Infringement, Background of Cisco, Willfulness | PJE | | |
| 27 | CISCO-FINJAN-SC_000196 – CISCO-FINJAN-SC_000203 | Source Code | 00/00/0000 | Buck Ex. 4 | Cole; Mitzenmacher; Medvidovic; Buck | Infringement, Background of Cisco, Willfulness | PJE | | |
| 28 | CISCO-FINJAN 00000008 | Cisco Presentation – Cisco Advanced Malware Protection – Technical Discussion | 05/00/2016 | Buck Ex. 5 | Layne-Farrar; Cole; Mitzenmacher; Medvidovic; Buck; Hwang | Infringement, Background of Cisco, Willfulness Damages | DUPE | | |
| 29 | CISCO-FINJAN 00000226 | Cisco Presentation – AMP for Endpoints (FireAMP) – Apr 2017 Training, by Millard Arnold | 04/00/2017 | Buck Ex. 6 | Cole; Mitzenmacher; Medvidovic; Buck; Huger | Infringement, Background of Cisco, Willfulness | DUPE, PJE | | |
| 30 | CISCO-FINJAN 00073545 | ThreatGRID: API Documentation – ThreatGRID Data API (Version 2.0) | 9/25/2015 | De Beer Ex. 1 | Cole; Mitzenmacher; Medvidovic; De Beer | Infringement, Background of Cisco, Willfulness | DUPE, PJE | | |
| 31 | CISCO-FINJAN 00001021 | GitHub Webpage – threatgrid/wiki – ThreatGRID 3 Overview | 11/17/2013 | De Beer Ex. 2 | Cole; Mitzenmacher; Medvidovic; De Beer | Infringement, Background of Cisco, Willfulness | DUPE, PJE, EXCL (CN) | | |
| 32 | CISCO-FINJAN 00205308 | ThreatGRID 3.4 Process Flow | 2/15/2015 | De Beer Ex. 3 | Cole; Mitzenmacher; Medvidovic; De Beer | Infringement, Background of Cisco, Willfulness | DUPE, EXCL (CN) | | |
| 33 | CISCO-FINJAN 00205282 | ThreatGRID Portal Chart | 00/00/0000 | De Beer Ex. 4 | Cole; Mitzenmacher; Medvidovic; De Beer | Infringement, Background of Cisco, Willfulness | DUPE, PJE, EXCL (CN) | | |
| 34 | CISCO-FINJAN 00172716 | Email from Dean De Beer to Al Huger Re: AMP-ODNS Data Sharing | 03/00/2016 | De Beer Ex. 5 | De Beer; Huger | Infringement, Background of Cisco | 401, 402, 403 | 401 | |
| 35 | CISCO-FINJAN 00146821 | Email from Dean De Beer to Adam O'Donnell et al., Re: CloudLock+AMP notes | 11/3/2016 | De Beer Ex. 6 | De Beer; Brozefsky | Infringement, Background of Cisco | EXCL (CN), 401, 402, 403 | 401 | |
| 36 | CISCO-FINJAN 00090226 | Email from Dean De Beer to Mike Simone et al., Re: AMP Cloud IOCs | 5/31/2017 | De Beer Ex. 7 | Cole; Mitzenmacher; Medvidovic; De Beer | Infringement, Background of Cisco, Willfulness | DUPE | | |
| 37 | CISCO-FINJAN 00087441 | Email from Dean De Beer to Sasi Kumar et al., Re: AMP malicious verdict is not poked with the AMP reputation server. | 5/9/2016 | De Beer Ex. 8 | De Beer | Infringement, Background of Cisco | PJE | | |
| 38 | CISCO-FINJAN 000089273 | Email from Dean De Beer to Al Huger et al., Re: Israel Visit Feb 2017: Minerva Labs (ENDPOINT) | 00/00/0000 | De Beer Ex. 9 | De Beer; Huger; Yoran | Infringement, Background of Cisco Willfulness, Damages | 401, 402, 403 | 401 | |
| 39 | WITHDRAWN | | | | | | | | |
| 40 | CISCO-FINJAN 00087566 | Cisco Presentation – CiscoLive! – Advanced Threats & Response Method Used | 07/10/2015 – 07/14/2015 | De Beer Ex. 11 | De Beer | Infringement, Background of Cisco | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 41 | CISCO-FINJAN 00269877 | Spreadsheet – Total number of samples submitted to Threat Grid for analysis | 00/00/0000 | De Beer Ex. 12 | De Beer | Infringement, Background of Cisco | PJE | | |
| 42 | CISCO-FINJAN 00111941 | Email from Al Huger to Matt Watchinski Re: FW: AMP Bookings Report - Q215 wk4 | 11/26/2014 | De Beer Ex. 13 | De Beer; Huger; Watchinski; Hwang | Infringement, Background of Cisco, Willfulness Damages | | | |
| 43 | CISCO-FINJAN 00111942 | Spreadsheet on Lookups and File Submissions | 00/00/0000 | De Beer Ex. 14 | De Beer; Hwang; Huger; Watchinski; Kuruganti; Medvidovic; | Infringement, Background of Cisco, Willfulness Damages | DUPE | | |
| 44 | CISCO-FINJAN 00128919 | Cisco Webpage – The Network: Cisco's Technology News Site – Cisco Announces Agreement to Acquire Sourcefire http://newsroom.cisco.com/press-release-contenf1type=webcontent&articleld = 1225204 | 7/23/2013 | Deeble Ex. 1 | Deeble; Romanski; Layne-Farrar; Medvidovic; Cole; Mitzenmacher; Eddy | Infringement, Background of Cisco, Willfulness Damages | DUPE, 403 | 401 | |
| 45 | CISCO-FINJAN 00078241 | Cisco Presentation – Project Shasta – Board Acquisition Committee Update | 7/21/2013 | Deeble Ex. 2 | Deeble; Layne-Farrar | Background of Cisco, Damages | | | |
| 46 | CISCO-FINJAN 00128933 | Cisco Presentation – Project Shasta – Overview & Discussion | 7/19/2013 | Deeble Ex. 3 | Deeble; Layne-Farrar | Background of Cisco, Damages | | | |
| 47 | CISCO-FINJAN 00310729 | Spreadsheet – Cost of Integration – SourceFire (summary by quarter and year) | 00/00/0000 | Deeble Ex. 4 | Deeble | Background of Cisco, Damages | | | |
| 48 | CISCO-FINJAN-YS 00007082 | Cisco Document – Sourcefire Acquisition FAQ | 7/22/2013 | Deeble Ex. 5 | Deeble; Romanski; Layne-Farrar | Willfulness Background of Cisco | DUPE | | |
| 49 | CISCO-FINJAN 00078194 | Cisco Presentation – Overview – Cisco Systems, Inc. 4(c)-4 | 8/1/2013 | Deeble Ex. 6 | Deeble; Layne-Farrar | Background of Cisco, Damages | 401/402, 403 | 401 | |
| 50 | CISCO-FINJAN 00128922 | Cisco Guide – Project Shasta – Board Acquisition Committee Materials | 07/00/2013 | Deeble Ex. 7 | Deeble; Layne-Farrar | Background of Cisco, Damages | | | |
| 51 | CISCO-FINJAN 00128908 | Cisco Presentation – Security Go Big Discussion | 03/00/2013 | Deeble Ex. 8 | Deeble; Layne-Farrar | Background of Cisco, Damages | 401/402, 403 | 401 | |
| 52 | CISCO-FINJAN 00131484 | Cisco Presentation – ASC 805 Valuation Analysis of Sourcefire, Inc. as of 7 October 2013 | 11/8/2013 | Deeble Ex. 9 | Deeble; Layne-Farrar | Background of Cisco, Damages | PJE | | |
| 53 | CISCO-FINJAN 00205297 | Email from Andrea Lam to Frank Calderoni et al., Re: Project Trident Pre-Commit Meeting Notes | 3/7/2014 | Deeble Ex. 10 | Deeble; Layne-Farrar; Huger; Roesch | Infringement, Background of Cisco, Damages | | | |
| 54 | CISCO-FINJAN 00131483 | Cisco Guide – Fair Value of Certain Intangible Assets of ThreatGRID, LLC as of June 13, 2014 | 8/5/2014 | Deeble Ex. 11 | Deeble; Layne-Farrar | Background of Cisco, Damages | PJE | | |
| 55 | CISCO-FINJAN 00000103 | Cisco Solution Overview – Cisco Advanced Malware Protection | 00/00/2016 | Donnan Ex. 1 | Cole; Mitzenmacher; Medvidovic; Donnan | Infringement, Background of Cisco, Willfulness | DUPE, PJE | | |
| 56 | CISCO-FINJAN 242352 | Cisco Catalog – Asia Pacific Vol.6 | 08/00/2016 – 10/00/2016 | Donnan Ex. 2 | Donnan | Infringement, Background of Cisco | | | |
| 57 | CISCO-FINJAN 00080876 | Cisco Release Notes – Firepower System Release Notes – Version 6.0 | 12/5/2017 | Donnan Ex. 3 | Cole; Mitzenmacher Medvidovic; Donnan | Infringement, Background of Cisco, Willfulness | DUPE | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 58 | CISCO-FINJAN 00084739 | Email from Craig Brozefsky to Matt Donnan et al., Re: query script shows status:error for a run | 7/29/2015 | Donnan Ex. 4 | Cole; Mitzenmacher; Medvidovic; Donnan; Brozefsky; De Beer | Infringement, Background of Cisco, Willfulness | DUPE | | |
| 59 | CISCO-FINJAN 00014475 | Cisco Guide – Cisco Firepower NGFW Proof of Value Guide – Version 1.2 | 00/00/0000 | Donnan Ex. 5 | Donnan | Infringement, Background of Cisco | | | |
| 60 | CISCO-FINJAN-SC_000044 – CISCO-FINJAN-SC_000047 | Source Code | 00/00/0000 | Donnan Ex. 6 | Cole; Mitzenmacher; Medvidovic; Donnan | Infringement, Background of Cisco, Willfulness | PJE | | |
| 61 | CISCO-FINJAN-SC_000109 – CISCO-FINJAN-SC_000117 | Source Code | 00/00/0000 | Donnan Ex. 7 | Donnan | Infringement, Background of Cisco | | | |
| 62 | CISCO-FINJAN-SC_000073 | Source Code | 00/00/0000 | Donnan Ex. 8 | Donnan | Infringement, Background of Cisco | | | |
| 63 | CISCO-FINJAN 00001521 | Cisco Presentation – SBG Concept Commit Gate – Review for Firepower 6.5 – ASA 9.7.1 – Presentation Number: EDCS-1563804 | 00/00/0000 | Donnan Ex. 9 | Donnan | Infringement, Background of Cisco | H, BE | NH, 803, 803(6), 1002, 1003, 1004 | |
| 64 | | Cisco Webpage – 2015 Letter to Shareholders https://www.cisco.com/c/en/us/about/annual-reports/annual-report-2015.html | 00/00/2015 | Eddy Ex. 1 Vol. I | Eddy | Background of Cisco, Damages | 401/402, 403, MIL | 401 | |
| 65 | | Cisco Report – 2018 Annual Report | 10/00/2018 | Eddy Ex. 2 Vol. I | Eddy; Layne-Farrar | Background of Cisco, Damages | 401/402, 403, MIL | 401 | |
| 66 | | Spreadsheet – Cisco – Revenue by Product Category and Service (as Reclassified) FY 2018 | 00/00/2018 | Eddy Ex. 3 Vol. I | Eddy | Damages | 401/402, 403, MIL | 401 | |
| 67 | | Barron's Webpage – Network Security, Cisco's Secret Weapon, Is Growing Fast, by Tiernan Ray https://www.barrons.com/articles/network-security-ciscos-secret-weapon-is-growing-fast-148 1354... | 12/10/2006 | Eddy Ex. 4 Vol. I | Eddy; Layne-Farrar | Background of Cisco, Damages | 401/402, 403, MIL | 401 | |
| 68 | CISCO-FINJAN 0001833 | Spreadsheet – AMP – Base US-only AMP Revenue and Threatgrid License Revenue | 00/00/0000 | Eddy Ex. 6 Vol. I | Eddy; Layne-Farrar | Damages | DUPE, PJE | | |
| 69 | CISCO-FINJAN 0001833 (NV) | Spreadsheet – AMP – Base US-only AMP Revenue and Threatgrid License Revenue (NATIVE VERSION) | 00/00/0000 | Eddy Ex. 6N Vol. I | Eddy; Layne-Farrar | Damages | DUPE, PJE | | |
| 70 | CISCO-FINJAN 00001830 | Spreadsheet – ATSBU SW Units Data | 00/00/0000 | Eddy Ex. 7 Vol. I | Eddy; Layne-Farrar | Damages | PJE | | |
| 71 | CISCO-FINJAN 00157412 | Spreadsheet – ATSBU HW Unit Counts | 00/00/0000 | Eddy Ex. 8 Vol. I | Eddy; Layne-Farrar | Damages | PJE | | |
| 72 | CISCO-FINJAN 00001835 | Spreadsheet – AMP Revenue and ThreatGrid Revenue by FY and Quarter | 00/00/0000 | Eddy Ex. 9 Vol. I | Eddy; Layne-Farrar | Damages | PJE | | |
| 73 | CISCO-FINJAN 00001834 | Spreadsheet – GPL Revenue and ELA1.0 revenue | 00/00/0000 | Eddy Ex. 10 Vol. I | Eddy; Layne-Farrar | Damages | PJE | | |
| 74 | CISCO-FINJAN 00311775 | Spreadsheet – Cisco Business Entity – Sum of Net Revenue – AMP 2013-19 | 00/00/2013 – 00/00/2019 | Eddy Ex. 11 Vol. I | Eddy; Layne-Farrar | Damages | DUPE, 401/402, 403, A | 401, 901, 902 | |
| 75 | CISCO-FINJAN 00311775 (NV) | Spreadsheet – Cisco Business Entity – Sum of Net Revenue – AMP 2013-19 (NATIVE VERSION) | 00/00/2013 – 00/00/2019 | Eddy Ex. 11N Vol. I | Eddy; Layne-Farrar | Damages | DUPE, 401/402, 403, A, H | 401, 901, 902, NH, 803, 803(6) | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 76 | CISCO-FINJAN 00311753 | Spreadsheet – Cisco Business Entity – Sum of Net Revenue | 00/00/0000 | Eddy Ex. 12 Vol. I | Eddy; Layne-Farrar | Damages | DUPE | | |
| 77 | CISCO-FINJAN 00311753 (NV) | Spreadsheet – Cisco Business Entity – Sum of Net Revenue (NATIVE VERSION) | 00/00/0000 | Eddy Ex. 12N Vol. I | Eddy; Layne-Farrar | Damages | DUPE, 401/402, A, H | 401, 901, 902, NH, 803, 803(6) | |
| 78 | CISCO-FINJAN 00311772 | Spreadsheet – Business Unite – Sum of Net Revenue – 2016 | 00/00/2016 | Eddy Ex. 13 Vol. I | Eddy; Layne-Farrar | Damages | DUPE, 401/402, 403, MSJ | 401 | |
| 79 | CISCO-FINJAN 00311772 (NV) | Spreadsheet – Business Unite – Sum of Net Revenue – 2016 (NATIVE VERSION) | 00/00/2016 | Eddy Ex. 13N Vol. I | Eddy; Layne-Farrar | Damages | DUPE, 401/402, 403, MSJ, A, H | 401, 901, 902, NH, 803, 803(6) | |
| 80 | CISCO-FINJAN 00311773 | Spreadsheet – Cisco Business Entity – Sum of Net Revenue – 2017 | 00/00/2017 | Eddy Ex. 14 Vol. I | Eddy; Layne-Farrar | Damages | DUPE | | |
| 81 | CISCO-FINJAN 00311773 (NV) | Spreadsheet – Cisco Business Entity – Sum of Net Revenue – 2017 (NATIVE VERSION) | 00/00/2017 | Eddy Ex. 14N Vol. I | Eddy; Layne-Farrar | Damages | 401/402, 403, A, H | 401, 901, 902, NH, 803, 803(6) | |
| 82 | CISCO-FINJAN 00311777 | Spreadsheet – Cisco Business Entity – Sum of Net Revenue – 2018 | 00/00/2018 | Eddy Ex. 15 Vol. I | Eddy; Layne-Farrar | Damages | DUPE, PJE | | |
| 83 | CISCO-FINJAN 00311777 (NV) | Spreadsheet – Cisco Business Entity – Sum of Net Revenue – 2018 (NATIVE VERSION) | 00/00/2018 | Eddy Ex. 15N Vol. I | Eddy; Layne-Farrar | Damages | 401/402, 403, A, H | 401, 901, 902, NH, 803, 803(6) | |
| 84 | CISCO-FINJAN 00311776 | Spreadsheet – Cisco Business Entity – Sum of Net Revenue – 2018 | 00/00/2018 | Eddy Ex. 16 Vol. I | Eddy; Layne-Farrar | Damages | DUPE, PJE | | |
| 85 | CISCO-FINJAN 00311776 (NV) | Spreadsheet – Cisco Business Entity – Sum of Net Revenue – 2018 (NATIVE VERSION) | 00/00/2018 | Eddy Ex. 16N Vol. I | Eddy; Layne-Farrar | Damages | 401/402, 403, A, H | 401, 901, 902, NH, 803, 803(6) | |
| 86 | CISCO-FINJAN 00311771 | Spreadsheet – Cisco Business Entity – Sum of Net Revenue | 00/00/0000 | Eddy Ex. 17 Vol. I | Eddy; Layne-Farrar | Damages | DUPE | | |
| 87 | CISCO-FINJAN 00311771 (NV) | Spreadsheet – Cisco Business Entity – Sum of Net Revenue (NATIVE VERSION) | 00/00/0000 | Eddy Ex. 17N Vol. I | Eddy; Layne-Farrar | Damages | 401/402, 403, A, H | 401, 901, 902, NH, 803, 803(6) | |
| 88 | CISCO-FINJAN 00311778 | Chart – AMP on Content (Unit Attach) – AMP Unit Attach on Content | 00/00/2017 – 00/00/2019 | Eddy Ex. 18 Vol. I | Eddy; Layne-Farrar | Damages | 401/402, 403, 602 | 401, 602 | |
| 89 | | Cisco At a glance – Cisco Security Enterprise License Agreement | 02/00/2018 | Eddy Ex. 19 Vol. I | Eddy; Layne-Farrar | Damages | | | |
| 90 | CISCO-FINJAN 00077245 | Cisco Guide – Cisco Threat Guide – Ordering Guide | 06/00/2018 | Eddy Ex. 20 Vol. I | Eddy; Layne-Farrar; Cole; Mitzenmacher; Medvidovic; Valerdi | Infringement, Background of Cisco, Willfulness Damages | DUPE, PJE | | |
| 91 | CISCO-FINJAN 00072364 | Cisco Presentation – AMP New Offers – Pricing & Packaging | 2/7/2014 | Eddy Ex. 21 Vol. I | Eddy; Layne-Farrar Cole; Mitzenmacher Medvidovic; Kuruganti | Infringement, Background of Cisco, Willfulness Damages | DUPE | | |
| 92 | CISCO-FINJAN 00269589 | Cisco Guide – Strategic Security Forum 2018 CISO – Account Updates | 00/00/2018 | Eddy Ex. 22 Vol. I | Eddy; Layne-Farrar | Background of Cisco, Damages | 401/402, 403, 602 | 401, 602 | |
| 93 | | Cisco Webpage – The Network – Cisco Announces Agreement to Acquire Sourcefire https://newsroom.cisco.com/press-release-content?type=webcontent&articleId=1225204 | 7/22/2013 | Eddy Ex. 23 Vol. I | Eddy; Layne-Farrar; Cole; Medvidovic; Mitzenmacher; Deeble; Romanski | Infringement, Background of Cisco, Willfulness Damages | 403, 602 | 401, 602 | |
| 94 | CISCO-FINJAN 00001831 | Spreadsheet – 2015 - US AMP Sales | 00/00/2015 | Eddy Ex. 24 Vol. I | Eddy; Layne-Farrar | Damages | DUPE, MSJ | | |
| 95 | CISCO-FINJAN 00001831 (NV) | Spreadsheet – 2015 - US AMP Sales (NATIVE VERSION) | 00/00/2015 | Eddy Ex. 24N Vol. I | Eddy; Layne-Farrar | Damages | DUPE, MSJ, A, H | 901, 902, NH, 803, 803(6) | |
| 96 | CISCO-FINJAN 00311779 (NV) | Spreadsheet – Outbreak Filters (NATIVE VERSION) | 00/00/0000 | Eddy Ex. 25N Vol. I | Eddy | Damages | PJE | | |
| 97 | CISCO-FINJAN 00311780 (NV) | Spreadsheet – Costs of Goods Sold (NATIVE VERSION) | 00/00/0000 | Eddy Ex. 26N Vol. I | Eddy | Damages | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 98 | CISCO-FINJAN 00312365 (NV) | Spreadsheet – AMP 2013-19 (NATIVE VERSION) | 00/00/0000 | Eddy Ex. 27 Vol. II | Eddy; Layne-Farrar | Damages | DUPE, PJE, MSJ | | |
| 99 | CISCO-FINJAN 00312366 (NV) | Spreadsheet – Summary, AMP Unallocated PNL, TG Unallocated PNL, OPEX detail PULL (NATIVE VERSION) | 00/00/0000 | Eddy Ex. 28 Vol. II | Eddy; Layne-Farrar | Damages | PJE | | |
| 100 | CISCO-FINJAN 00312367 (NV) | Spreadsheet (NATIVE VERSION) | 00/00/0000 | Eddy Ex. 29 Vol. II | Eddy; Layne-Farrar | Damages | 401/402, 403, MSJ | 401 | |
| 101 | CISCO-FINJAN 00312368 (NV) | PowerPoint – Screen Shot of AMP connect to Email and Web (NATIVE VERSION) | 4/17/2019 | Eddy Ex. 30 Vol. II | Eddy; Layne-Farrar | Damages | DUPE | | |
| 102 | CISCO-FINJAN 00312369 (NV) | Spreadsheet (NATIVE VERSION) | 00/00/0000 | Eddy Ex. 31 Vol. II | Eddy; Layne-Farrar | Damages | | | |
| 103 | CISCO-FINJAN 00498140 (NV) | Spreadsheet – Allocation FY15 – 19 (NATIVE VERSION) | 00/00/2019 | Eddy Ex. 32 Vol. II | Eddy; Layne-Farrar | Damages | DUPE, PJE | | |
| 104 | CISCO-FINJAN 00498139 (NV) | Spreadsheet (NATIVE VERSION) | 00/00/0000 | Eddy Ex. 33 Vol. II | Eddy; Layne-Farrar | Damages | PJE | | |
| 105 | CISCO-FINJAN 00312370 (NV) | Spreadsheet (NATIVE VERSION) | 00/00/0000 | Eddy Ex. 34 Vol. II | Eddy; Layne-Farrar | Damages | | | |
| 106 | CISCO-FINJAN 00498138 (NV) | Spreadsheet (NATIVE VERSION) | 00/00/0000 | Eddy Ex. 35 Vol. II | Eddy; Layne-Farrar | Damages | PJE | | |
| 107 | CISCO-FINJAN 00498141 (NV) | Spreadsheet – Outbreak Filter (NATIVE VERSION) | 00/00/0000 | Eddy Ex. 36 Vol. II | Eddy; Layne-Farrar | Damages | PJE | | |
| 108 | CISCO-FINJAN 00498142 | Spreadsheet – Pivot, AMP 2013-19 (NATIVE VERSION) | 00/00/2019 | Eddy Ex. 37 Vol. II | Eddy; Layne-Farrar | Damages | PJE | | |
| 109 | CISCO-FINJAN 00498143 (NV) | Spreadsheet (NATIVE VERSION) | 00/00/0000 | Eddy Ex. 38 Vol. II | Eddy; Layne-Farrar | Damages | PJE | | |
| 110 | CISCO-FINJAN 00498144 (NV) | Spreadsheet – Rev Rec – Rev Rec Invoicing (NATIVE VERSION) | 08/08/2017 – 05/07/2019 | Eddy Ex. 39 Vol. II | Eddy; Layne-Farrar | Damages | DUPE, PJE | | |
| 111 | CISCO-FINJAN 00498145 (NV) | Spreadsheet – 01-MAR-2012 to 07-AUG-2017 (NATIVE VERSION) | 03/01/2012 – 08/07/2017 | Eddy Ex. 40 Vol. II | Eddy; Layne-Farrar | Damages | DUPE, PJE | | |
| 112 | CISCO-FINJAN 00498146 (NV) | Spreadsheet – Outbreak filter data (NATIVE VERSION) | 00/00/0000 | Eddy Ex. 42 Vol. II | Eddy; Layne-Farrar | Damages | DUPE, PJE | | |
| 113 | CISCO-FINJAN 0000026 | Cisco Call Guide – Cisco Advanced Malware Protection Call Guide | 10/00/2016 | Huger Ex. 1 | Cole; Mitzenmacher; Medvidovic; Huger | Infringement, Background of Cisco, Willfulness | | | |
| 114 | WITHDRAWN | | | | | | | | |
| 115 | CISCO-FINJAN 00169992 | Email from Al Huger to Sanjay Dixit et al., Re: AMP - return C2 domain/ip in addition to malware name | 9/12/2014 | Huger Ex. 3 | Huger | Damages, Infringement, Background of Cisco | EXCL (CN) | | |
| 116 | CISCO-FINJAN 00170085 | Email from Al Huger to Marty Roesch Re: Data Analytic Possibilities: the Data | 10/7/2014 | Huger Ex. 4 | Huger; Roesch | Damages, Infringement, Background of Cisco | EXCL (CN) | | |
| 117 | | Diagram "Relations.pdf" attached to Huger Ex. 4 | 00/00/0000 | Huger Ex. 5 | Huger; Roesch | Damages, Infringement, Background of Cisco | EXCL (CN) | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 118 | CISCO-FINJAN 00000164 | Cisco At-a-Glance – Cisco Advanced Malware Protection | 04/00/2016 | Huger Ex. 6 | Cole; Mitzenmacher; Medvidovic; Huger | Infringement, Background of Cisco, Willfulness | PJE | | |
| 119 | CISCO-FINJAN 00076213 | Cisco Presentation – AMP Deep Dive – Day 1 – Architecture | 00/00/0000 | Huger Ex. 7 | Cole; Mitzenmacher; Medvidovic; Huger | Infringement, Background of Cisco, Willfulness | DUPE, PJE, EXCL (CN) | | |
| 120 | CISCO-FINJAN 00244968-CISCO-FINJAN 00244971 | Subscription and Licensing Agreement between Sourcefire LLC and Reversing Labs International GmbH | 5/14/2014 | Huger Ex. 8 | Huger | Damages, Infringement, Background of Cisco | 401/402, 403 | 401 | |
| 121 | CISCO-FINJAN 00244972 | Graph – Consumption last 30 days | 00/00/0000 | Huger Ex. 9 | Huger | Damages, Infringement, Background of Cisco | | | |
| 122 | CISCO-FINJAN 00238817 | Virustotal Satellite Services Quote – Quote ID: 20170320bd54a | 3/20/2017 | Huger Ex. 10 | Huger | Damages, Infringement, Background of Cisco | 401/402, 403 | 401 | |
| 123 | CISCO-FINJAN 00238818 | Agreement for Virustotal Services – Contract ID: 260881 | 1/8/2015 | Huger Ex. 11 | Huger | Damages, Infringement, Background of Cisco | 401, 402, 403, 602 | 401, 602 | |
| 124 | CISCO-FINJAN 00238819 | Services Order No. 1 between Rotarua Limited and Customer – Contract ID: 483584 | 4/1/2017 | Huger Ex. 12 | Huger | Damages, Infringement, Background of Cisco | 401, 402, 403, 602 | 401, 602 | |
| 125 | CISCO-FINJAN 00238820 | Virustotal Premium Services Agreement – Contract ID: 419618 | 4/18/2017 | Huger Ex. 13 | Huger | Damages, Infringement, Background of Cisco | 401/402, 403 | 401 | |
| 126 | | LinkedIn Profile of Vincent Hwang | 00/00/0000 | Hwang Ex. 1 | Hwang | Damages, Infringement, Background of Cisco | | | |
| 127 | CISCO-FINJAN 00076160 | Cisco Competitive Battlecard – Cisco Advanced Malware Protection Battle Card | 00/00/0000 | Hwang Ex. 2 | Hwang; Layne-Farrar | Damages, Infringement, Background of Cisco | | | |
| 128 | CISCO-FINJAN 00205298 | Cisco Document – Cisco Advanced Malware Protection (AMP) Deployment Options | 00/00/0000 | Hwang Ex. 3 | Hwang; Layne-Farrar | Damages, Infringement, Background of Cisco | | | |
| 129 | CISCO-FINJAN 00092221 | Cisco Document – 2018 Gartner MQ for Endpoint Protection Platforms (EPP) | 00/00/2018 | Hwang Ex. 4 | Hwang; Layne-Farrar | Damages, Infringement, Background of Cisco | | | |
| 130 | CISCO-FINJAN 00000009 | Cisco Presentation – Cisco Advanced Malware Protection for Business Decision Makers | 05/00/2016 | Hwang Ex. 5 | Hwang; Cole; Medvidovic; Mitzenmacher; Layne-Farrar | Infringement, Background of Cisco, Willfulness Damages | DUPE | | |
| 131 | WITHDRAWN | | | | | | | | |
| 132 | | Cisco At-a-Glance – Cisco Threat Grid | 00/00/0000 | Hwang Ex. 7 | Hwang; Layne-Farrar Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness Damages | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 133 | CISCO-FINJAN 00074468 | Cisco Presentation – Pricing Commit for Threat Grid Sample Packs, by Nir Paz | 07/07/2016` | Hwang Ex. 8 | Hwang; Layne-Farrar | Damages, Infringement, Background of Cisco | DUPE, PJE, MIL, 403 | 401 | |
| 134 | CISCO-FINJAN 00080802 | Cisco Presentation – Cisco Threat Grid – Malware Analysis and Threat Intelligence | 00/00/0000 | Hwang Ex. 9 | Hwang; Layne-Farrar | Damages, Infringement, Background of Cisco | | | |
| 135 | CISCO-FINJAN 00205441 (NV) | Spreadsheet (NATIVE VERSION) | 00/00/0000 | Hwang Ex. 10 | Hwang; Layne-Farrar; Valerdi; Medvidovic | Infringement, Background of Cisco, Damages | PJE | | |
| 136 | WITHDRAWN | | | | | | | | |
| 137 | CISCO-FINJAN 00073604 | Cisco Guide – Cisco AMP Threat Grid Ordering Guide | 01/00/2015 | Hwang Ex. 12 | Hwang; Layne-Farrar | Damages, Infringement, Background of Cisco | 403, MSJ | 401 | |
| 138 | CISCO-FINJAN 00001525 | Cisco Presentation – Cisco AMP Threat Grid Scenarios | 00/00/0000 | Hwang Ex. 13 | Hwang; Layne-Farrar | Damages, Infringement, Background of Cisco | | | |
| 139 | CISCO-FINJAN 00245147 | Cisco Presentation – Threat Response Update – Metrics, Feedback Interviews, TAC Case Summary | 10/9/2018 | Hwang Ex. 14 | Hwang; Layne-Farrar | Damages, Infringement, Background of Cisco | | | |
| 140 | CISCO-FINJAN 00072008 | Spreadsheet – ThreatGRID Manufacturers Suggest Retail Price (MSRP) | 00/00/0000 | Hwang Ex. 15 | Hwang | Damages, Infringement, Background of Cisco | 403, MIL | 401 | |
| 141 | CISCO-FINJAN 00074458 | Cisco Presentation – Pricing Commit – AMP8050 and AMP8350 | 08/00/2014 | Hwang Ex. 16 | Hwang | Damages, Infringement, Background of Cisco | 401/402, 403 | 401 | |
| 142 | CISCO-FINJAN 00170662 | Email from Al Huger to Vince Hwang Re: AMP Bookings Report - Q215 wk13 | 1/27/2015 | Hwang Ex. 17 | Hwang; Huger | Damages, Infringement, Background of Cisco | 401/402, 403, MSJ | 401 | |
| 143 | CISCO-FINJAN 00000040 | Cisco Playbook – Cisco Advanced Malware Protection (AMP) for Endpoints, Network, Email and Web | 00/00/2017 | Hwang Ex. 18 | Hwang; Layne-Farrar | Damages, Infringement, Background of Cisco | PJE | | |
| 144 | CISCO-FINJAN 00076108 | Cisco Competitive Battlecard – Cisco Advanced Malware Protection vs. FireEye | 00/00/2014 | Hwang Ex. 19 | Hwang | Damages, Infringement, Background of Cisco | PJE | | |
| 145 | | LinkedIn Profile of Ravichandra K | 00/00/0000 | Kenchappa Ex. 1 | Kenchappa | Infringement, Background of Cisco | | | |
| 146 | WITHDRAWN | | | | | | | | |
| 147 | CISCO-FINJAN 00077926 | Cisco Guide – Cisco Email and Web Security Ordering Guide | 12/00/2015 | Kenchappa Ex. 3 | Kenchappa | Infringement, Background of Cisco | | | |
| 148 | CISCO-FINJAN 00197254 | Cisco Cloud Security Solutions FY2016 Q2 Price Book | 12/1/2015 | Kenchappa Ex. 4 | Kenchappa | Infringement, Background of Cisco | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 149 | CISCO-FINJAN 00075143 | Cisco Presentation – ThreatGrid Integration into ESA/WSA, by Ravichandra Kenchappa and Nikolay Poturnak | 02/00/2015 | Kenchappa Ex. 5 | Kenchappa | Infringement, Background of Cisco | | | |
| 150 | WITHDRAWN | | | | | | | | |
| 151 | CISCO-FINJAN 00000287 | Cisco Presentation – STBU Delivery Commit Gate Review for ESA-SMA "Encore-Curies" | 4/1/2011 | Kenchappa Ex. 7 | Kenchappa | Infringement, Background of Cisco | | | |
| 152 | CISCO-FINJAN 00077893 | Cisco Proposal – Cisco Email Security: Secure Email for Today's Enterprise | 01/00/2016 | Kenchappa Ex. 8 | Kenchappa | Infringement, Background of Cisco | | | |
| 153 | CISCO-FINJAN 00000020 | Cisco Presentation – Cisco Email Security – Sales Accelerator | 05/00/2015 | Kenchappa Ex. 9 | Kenchappa; Medvidovic | Infringement, Background of Cisco, Willfulness | | | |
| 154 | CISCO-FINJAN 00000081 | Cisco Solution Overview – Cisco Email Security Appliance Keeps Your Critical Business Email Safe | 06/00/2016 | Kuruganti Ex. 1 | Cole; Mitzenmacher; Medvidovic; Kuruganti | Infringement, Background of Cisco, Willfulness | DUPE, PJE | | |
| 155 | CISCO-FINJAN 00132230 | Cisco Document – Product Functional Specification | 11/4/2014 | Kuruganti Ex. 2 | Cole; Mitzenmacher; Medvidovic; Kuruganti; Owens | Infringement, Background of Cisco, Willfulness | DUPE, PJE, EXCL, EXCL (CN) | | |
| 156 | CISCO-FINJAN 00072756 | Cisco Presentation – Web Security Appliance | 00/00/2013 – 00/00/2014 | Kuruganti Ex. 3 | Cole; Mitzenmacher; Medvidovic; Kuruganti | Infringement, Background of Cisco, Willfulness | DUPE, PJE | | |
| 157 | CISCO-FINJAN 00133561 | Cisco Document – Project Initiation Document | 1/31/2019 | Kuruganti Ex. 4 | Mitzenmacher; Medvidovic; Kuruganti; Owens | Infringement, Background of Cisco, Willfulness | DUPE, EXCL, EXCL (CN) | | |
| 158 | WITHDRAWN | | | | | | | | |
| 159 | FINJAN-CISCO 003162 – FINJAN-CISCO 003203 | Cisco Presentation – Content Security Update, by Gyorgy Acs | 11/3/2015 | Kuruganti Ex. 6 | Cole; Mitzenmacher; Medvidovic; Layne-Farrar; Kuruganti; Owens | Infringement, Background of Cisco, Willfulness Damages | DUPE | | |
| 160 | CISCO-FINJAN 00000649 | Cisco Functional Specification | 9/28/2010 | Kuruganti Ex. 7 | Cole; Mitzenmacher; Medvidovic; Kuruganti | Infringement, Background of Cisco, Willfulness | DUPE, PJE, EXCL, EXCL (CN) | | |
| 161 | CISCO-FINJAN 00000300 | Cisco Document – Integration for ESA Software Functional Specification | 1/9/2014 | Kuruganti Ex. 8 | Cole; Mitzenmacher; Medvidovic; Kuruganti | Infringement, Background of Cisco, Willfulness | DUPE, PJE, EXCL (CN) | | |
| 162 | CISCO-FINJAN 00000321 | Cisco Document – Integration for ESA System Functional Specification | 8/29/2013 | Kuruganti Ex. 9 | Cole; Mitzenmacher; Medvidovic; Kuruganti | Infringement, Background of Cisco, Willfulness | DUPE, EXCL (CN) | | |
| 163 | CISCO-FINJAN 00000457 | Cisco Document – ESA WSA gateways and AMP Threat Grid integration | 5/7/2015 | Kuruganti Ex. 10 | Cole; Mitzenmacher; Medvidovic; Kuruganti | Infringement, Background of Cisco, Willfulness | DUPE, PJE, EXCL (CN) | | |
| 164 | WITHDRAWN | | | | | | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 165 | CISCO-FINJAN 00000396 | Cisco Presentation – Standard Agile Commit for AMP Phase 2 - WSA and ESA – Presentation Number: EDCS-1424763 | 6/11/2014 | Kuruganti Ex. 12 | Cole; Mitzenmacher; Medvidovic; Kuruganti | Infringement, Background of Cisco, Willfulness | DUPE | | |
| 166 | CISCO-FINJAN-SC_000411 - CISCO-FINJAN-SC_000413 | Source Code | 00/00/0000 | Kwok Ex. 1 | Cole; Mitzenmacher; Medvidovic; Kwok | Infringement, Background of Cisco, Willfulness | PJE | | |
| 167 | CISCO-FINJAN 00111003 | Email from Al Huger to Philip Kwok et al., Re: SPERO hash | 4/22/2014 | Kwok Ex. 2 | Huger; Kwok; Watchinski; Cole; Mitzenmacher; Medvidovic | Infringement, Background of Cisco, Willfulness Damages | DUPE, PJE | | |
| 168 | CISCO-FINJAN 00072656 | Cisco Presentation – Standard Agile Commit – Presentation Number: EDCS-1425359 | 7/24/2014 | Kwok Ex. 3 | Cole; Mitzenmacher; Medvidovic; Kwok | Infringement, Background of Cisco, Willfulness | DUPE, PJE | | |
| 169 | CISCO-FINJAN 00000331 | Cisco Presentation – Standard Agile Commit (AMP+CWS & TD+CWS) – Presentation Number: EDCS-1325309 | 12/11/2013 | Kwok Ex. 4 | Cole; Mitzenmacher Medvidovic; Kwok | Infringement, Background of Cisco, Willfulness | DUPE, 401, 402, 403 | 401 | |
| 170 | CISCO-FINJAN 00146195; CISCO-FINJAN 00146196 | Email from Craig Brozefsky to Ahmed Hassan et al., Re: ThreatGrid Integration | 9/29/2016 | Kwok Ex. 5 | Kwok; Brozefsky | Infringement, Background of Cisco | | | |
| 171 | CISCO-FINJAN 00086719 | Cisco Presentation – CWS AMP Integration Technical Overview, by Philip Kwok | 03/00/2015 | Kwok Ex. 6 | Cole; Mitzenmacher; Medvidovic; Kwok | Infringement, Background of Cisco, Willfulness | DUPE, PJE, EXCL (CN) | | |
| 172 | CISCO-FINJAN 00000346 | Cisco Document – Phase 2 Requirements and Architectural Framework | 5/1/2014 | Kwok Ex. 7 | Cole; Mitzenmacher; Medvidovic; Kwok | Infringement, Background of Cisco, Willfulness | DUPE, EXCL (CN) | | |
| 173 | CISCO-FINJAN 00000338 | Cisco Presentation – Standard Agile Commit (AMP+CWS & TD+CWS) – Presentation Number: EDCS-1342787 | 2/11/2014 | Kwok Ex. 8 | Cole; Mitzenmacher; Medvidovic; Kwok | Infringement, Background of Cisco, Willfulness | 401, 402, 403. EXCL (CN) | 401 | |
| 174 | CISCO-FINJAN-SC_000378 – CISCO-FINJAN-SC_000379 | Source Code | 00/00/0000 | Kwok Ex. 9 | Cole; Mitzenmacher; Medvidovic; Kwok | Infringement, Background of Cisco, Willfulness | | | |
| 175 | CISCO-FINJAN-YS 00005244 | Email from David Karp to Yoav Samet RE: Finjan | 3/5/2014 | Lang Ex. 1 | Layne-Farrar; Lang; Samet | Willfulness Damages Background of Cisco/Finjan | H, 408, EXCL | NH, 803, 803(6), 408 | |
| 176 | FINJAN-CISCO 567533 | Email from Dan Lang to Ivan Chaperot Re: I am at the Mayfield bakery restaurant and will get a table inside | 2/27/2014 | Lang Ex. 2 | Layne-Farrar; Cole; Mitzenmacher; Medvidovic; Lang | Infringement Willfulness Damages Background of Cisco/Finjan | DUPE, 408, EXCL | 408 | |
| 177 | | Cisco – Finjan Holdings, Inc. Mutual No-Disclosure Agreement between Finjan Holdings, Inc. and Cisco Systems, Inc. | 3/21/2014 | Lang Ex. 3 | Lang | Willfulness Damages Background of Cisco/Finjan | 408, EXCL | 408 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 178 | CISCO-FINJAN 00080982 | Cisco Document – Project Initiation Document – Document Number: EDCS-1325364 | 4/15/2019 | Owens Ex. 1 | Mitzenmacher; Medvidovic; Kuruganti; Owens | Infringement, Background of Cisco, Willfulness | EXCL, EXCL (CN) | | |
| 179 | WITHDRAWN | | | | | | | | |
| 180 | WITHDRAWN | | | | | | | | |
| 181 | CISCO-FINJAN 00000022 | Cisco At-a-Glance – Cisco Email Security Appliance | 06/00/2016 | Owens Ex. 4 | Owens Watchinski Layne-Farrar Cole Mitzenmacher Medvidovic | Infringement, Background of Cisco, Willfulness  Damages | DUPE | | |
| 182 | WITHDRAWN | | | | | | | | |
| 183 | CISCO-FINJAN 00001382 | Cisco Guide – Incoming & Outgoing Mail: Anti-Virus AMP and Outbreak Filters – Version 1.2 | 10/00/2015 | Owens Ex. 6 | Cole; Mitzenmacher; Medvidovic; Owens | Infringement, Background of Cisco, Willfulness | DUPE, PJE | | |
| 184 | WITHDRAWN | | | | | | | | |
| 185 | CISCO-FINJAN 00000021 | Cisco Presentation – Secure solutions for advanced email threats – Threat-centric email and security | 00/00/0000 | Owens Ex. 8 | Medvidovic; Owens | Infringement, Background of Cisco, Willfulness | | | |
| 186 | CISCO-FINJAN 00000150 | Cisco Presentation – Email Security: A Buyer's Guide | 00/00/0000 | Owens Ex. 9 | Medvidovic; Owens | Infringement, Background of Cisco, Willfulness | DUPE | | |
| 187 | CISCO-FINJAN 0081173 | IT Wiki Webpage – SECAPPS Talos West https://wiki. cisco.com/display /SE CAPPS | 6/29/2016 | Owens Ex. 10 | Owens | Infringement, Background of Cisco | EXCL, EXCL (CN) | | |
| 188 | CISCO-FINJAN 00081205 | IT Wiki Webpage – SECAPPS Talos West https://wiki.cisco.com/display/SEcAPPS | 10/25/2015 | Owens Ex. 11 | Cole; Mitzenmacher; Medvidovic; Owens | Infringement, Background of Cisco, Willfulness | DUPE, EXCL, EXCL (CN) | | |
| 189 | CISCO-FINJAN 00137706 | Guide for Cisco teams looking to integrate with ThreatGrid | 00/00/0000 | Owens Ex. 12 | Owens | Infringement, Background of Cisco | EXCL (CN) | | |
| 190 | CISCO-FINJAN 00137660 | Email from Dan Owens to Craig Brozefsky et al., Re: ThreatGrid API information | 4/10/2015 | Owens Ex. 13 | Owens; Brozefsky | Infringement, Background of Cisco | EXCL (CN) | | |
| 191 | CISCO-FINJAN 00115736 | AMP/Talos Systems Chart | 00/00/0000 | Owens Ex. 14 | Cole; Mitzenmacher; Medvidovic; Owens | Infringement, Background of Cisco, Willfulness | DUPE | | |
| 192 | CISCO-FINJAN 00115540 | Talos Intelligence Presentation – Talos – We Keep Your Network Safe | 00/00/0000 | Owens Ex. 15 | Cole; Mitzenmacher; Medvidovic; Owens; Layne-Farrar | Infringement, Background of Cisco, Willfulness  Damages | DUPE | | |
| 193 | CISCO-FINJAN 00076339 | Cisco Presentation – The Cyber Security Arms Race, by Martin Roesch | 12/9/2014 | Roesch Ex. 1 | Roesch | Infringement, Background of Cisco, Damages | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 194 | | Cisco Webpage – Cisco Completes Acquisitions of Sourcefire – Acquisitions – Defend Against Today's Attacks https://www.cisco.com/c/en/us/about/corporate-strategy-office/acquisitions/sourcefire.html#-overview | 12/4/2018 | Roesch Ex. 2 | Layne-Farrar; Roesch | Infringement, Background of Cisco, Damages | 401, 402, 403, H | 401, NH, 803, 803(6) | |
| 195 | CISCO-FINJAN 00078225 | Sourcefire Document – Agile Security – Security for the Real World | 8/1/2013 | Roesch Ex. 3 | Layne-Farrar; Roesch | Infringement, Background of Cisco, Damages | 401, 402, 403, H, BE | 401, NH, 803, 803(6), 1002, 1003, 1004 | |
| 196 | CISCO-FINJAN 00080097 | Sourcefire Presentation – Product Roadmaps | 00/00/0000 | Roesch Ex. 4 | Layne-Farrar; Roesch | Infringement, Background of Cisco, Damages | | | |
| 197 | CISCO-FINJAN 00201192 | Cisco Presentation – Cisco Security Strategy, by Martin Roesch | 12/00/2015 | Roesch Ex. 5 | Layne-Farrar; Roesch | Infringement, Background of Cisco, Damages | 401, 402, 403 | 401 | |
| 198 | CISCO-FINJAN 00106058 | Email from Marty Roesch to John Czupak et al., Re: FireEye acquires Mandiant | 1/6/2014 | Roesch Ex. 6 | Layne-Farrar; Roesch; Huger | Infringement, Background of Cisco, Damages | 401, 402, 403 | 401 | |
| 199 | CISCO-FINJAN 00168401 | Email from Marty Roesch to Chris Young at al., Re: Fireeye & Mandiant | 1/7/2014 | Roesch Ex. 7 | Layne-Farrar; Roesch; Huger | Infringement, Background of Cisco, Damages | 401, 402, 403 | 401 | |
| 200 | | Letter from Jennifer H. Forte to Hannah Lee Re: Third Party Subpoena | 2/12/2019 | Romanski Ex. 2 | Romanski | Willfulness, Damages, Background of Cisco | 401/402, 403 | 401 | |
| 201 | CISCO-FINJAN 00076605 | Cisco Blogs – Cisco Announces Intent to Acquire ThreatGRID | 5/21/2014 | Romanski Ex. 3 | Layne-Farrar; Romanski | Willfulness, Damages, Background of Cisco | | | |
| 202 | WITHDRAWN | | | | | | | | |
| 203 | CISCO-FINJAN 00188728 | Cisco Document – Trident Acquisition FAQ – Version 13 | 00/00/0000 | Romanski Ex. 5 | Romanski; Layne-Farrar | Willfulness, Damages, Background of Cisco | | | |
| 204 | CISCO-FINJAN 00251379 | Cisco Document – ThreatGRID Acquisition FAQ - FINAL | 00/00/0000 | Romanski Ex. 6 | Romanski; Layne-Farrar | Willfulness, Damages, Background of Cisco | | | |
| 205 | WITHDRAWN | | | | | | | | |
| 206 | CISCO-FINJAN-YS 00002365 | Email from Yoav Samet to Hilton Romanski Re: RE: Finjan FO draft | 2/13/2006 | Romanski Ex. 8 | Layne-Farrar; Romanski; Samet | Background of Cisco, Willfulness, Background of Finjan, Damages | DUPE, H | NH, 803, 803(6) | |
| 207 | CISCO-FINJAN-YS 00002965 | Email from Yoav Samet to Hilton Romanski Re: FW: Finjan claims IP violation by Webroot | 3/15/2007 | Romanski Ex. 9 | Layne-Farrar; Romanski; Samet | Willfulness, Damages, Background of Cisco | H | NH, 803, 803(6) | |
| 208 | CISCO-FINJAN-YS 00002793; CISCO-FINJAN-YS 00002794 | Email from Cyril Maman to Yoav Samet Re: RE: Can you send me the review deck? (with attachment) | 3/8/2007 | Romanski Ex. 10 | Romanski; Samet | Background of Cisco, Willfulness, Background of Finjan, Damages | H | NH, 803, 803(6) | |
| 209 | CISCO-FINJAN-YS 00003243 | Email from Yoav Samet to Cedric Druce et al., Re: FW: Portfolio Management Weekly Dec 24'07 | 12/21/2007 | Romanski Ex. 11 | Romanski; Samet | Background of Cisco, Willfulness, Background of Finjan, Damages | H | NH, 803, 803(6) | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 210 | CISCO-FINJAN-YS 00003731 | Email from Yoav Samet to Hilton Romanski et al., RE: Israel-CEE-Russia Weekly Update | 2/3/2008 | Romanski Ex. 12 | Cole; Medvidovic; Mitzenmacher; Layne-Farrar; Romanski; Samet | Infringement, Background of Cisco/Finjan, Willfulness Damages | DUPE, H | NH, 803, 803(6) | |
| 211 | CISCO-FINJAN -YS 00004135 CISCO-FINJAN -YS 00004136 CISCO-FINJAN -YS 00004137 CISCO-FINJAN -YS 00004138 | Email from Monica Bhardwaj to bd-global-team(mailer list) et al., Re: FW: Cisco quarterly information request for period 04/01/08 until 06/30/08- Information due date by Sep 5th '08. (with attachments) | 8/11/2008 | Romanski Ex. 13 | Romanski | Willfulness, Damages, Background of Cisco | H, 602 | NH, 803, 803(6), 602 | |
| 212 | CISCO-FINJAN-YS 00004679 | Email from Yoav Samet to Hilton Romanski Re: RE: US-Global team dynamics…Dejavu | 9/9/2009 | Romanski Ex. 14 | Layne-Farrar; Romanski; Samet | Background of Cisco, Willfulness, Background of Finjan,  Damages | H | NH, 803, 803(6) | |
| 213 | CISCO-FINJAN-YS 00005264 | Email from Yoav Samet to Mary Yang et al., Re: RE: Security discussion at OC | 1/14/2014 | Romanski Ex. 15 | Layne-Farrar; Romanski; Samet | Background of Cisco, Willfulness, Background of Finjan,  Damages | H | NH, 803, 803(6) | |
| 214 | CISCO-FINJAN 00081753 | Spreadsheet- Investment Summary (10 pgs) | 00/00/0000 | Romanski Ex. 16 | Layne-Farrar; Romanski; Samet | Background of Cisco, Willfulness, Background of Finjan,  Damages | PJE | | |
| 215 | CISCO-FINJAN 00081753 | Spreadsheet – Invenstment Summary (6 pgs) | 00/00/0000 | Samet Ex. 1 | Layne-Farrar; Romanski; Samet | Background of Cisco, Willfulness, Background of Finjan,  Damages | | | |
| 216 | CISCO-FINJAN-YS 00000281 | Email from Yoav Samet to Robert E. Gleichauf et al., Re: FW: A new presentation version | 12/3/2003 | Samet Ex. 2 | Layne-Farrar; Samet | Background of Cisco, Willfulness, Background of Finjan,  Damages | DUPE, H | NH, 803, 803(6) | |
| 217 | CISCO-FINJAN-YS 00000282 | Finjan Software Presentation – Finjan Software Limited – Vital Security Solution – Closing the Window of Vulnerability | 12/3/2003 | Samet Ex. 3 | Layne-Farrar; Samet; Hartstein; Chinn; Ben-Itzhak | Background of Cisco, Willfulness, Background of Finjan,  Damages, | H, 602 | NH, 803, 803(6), 602 | |
| 218 | CISCO-FINJAN-YS 00000389 | Email from Yoram Snir to Richard Palmer Jr. et al., Re: Finjan CC Slides | 2/26/2004 | Samet Ex. 4 | Samet | Background of Cisco, Willfulness, Background of Finjan,  Damages, | H, 602 | NH, 803, 803(6), 602 | |
| 219 | CISCO-FINJAN-YS 00000390 | Cisco Presentation – Business Development Minority Investment Review-CC – Finjan | 2/19/2004 | Samet Ex. 5 | Layne-Farrar; Samet | Background of Cisco, Willfulness, Background of Finjan,  Damages, | H, 602 | NH, 803, 803(6), 602 | |
| 220 | CISCO-FINJAN-YS 00001220 | Email from Shlomo Touboul to Yoav Samet et al., Re: Finjan Patents | 12/22/2004 | Samet Ex. 6 | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Samet; Touboul; Hartstein | Infringement, Background of Cisco/Finjan, Willfulness Damages Validity | DUPE, PJE, H, 602 | NH, 803, 803(6), 602 | |
| 221 | CISCO-FINJAN-YS 00001616 | Email from Yoav Samet t Alan Hase et al., Re: RE: Finjan Evaluation (1 of 2) | 2/8/2005 | Samet Ex. 7 | Layne-Farrar; Samet | Background of Cisco, Willfulness, Background of Finjan,  Damages | H, 602 | NH, 803, 803(6), 602 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 222 | CISCO-FINJAN-YS 00001618 | Email from Shlomo Touboul to Yoav Samet et al., Re: Finjan Patents | 12/22/2004 | Samet Ex. 8 | Layne-Farrar; Samet; Touboul; Hartstein | Background of Cisco, Willfulness, Background of Finjan, Damages, | H, 602 | NH, 803, 803(6), 602 | |
| 223 | CISCO-FINJAN-YS 00001619 | Finjan Software – Finjan White Paper – Combating the New Generation of Malware: Spyware, Phishing and Active Content | 10/00/2004 | Samet Ex. 9 | Layne-Farrar; Samet; Hartstein; Chinn | Background of Cisco, Willfulness, Background of Finjan, Damages, | PJE, H | NH, 803, 803(6) | |
| 224 | CISCO-FINJAN-YS 00001620 | Finjan Software – Finjan White Paper – Securing Active Content | 12/00/2004 | Samet Ex. 10 | Layne-Farrar; Samet; Hartstein; Chinn | Background of Cisco, Willfulness, Background of Finjan, Damages, | PJE, H | NH, 803, 803(6) | |
| 225 | CISCO-FINJAN-YS 00001617 | Finjan Presentation – Finjan Software Inc. Investor Presentation, by Shlomo Touboul | 01/00/2005 | Samet Ex. 11 | Layne-Farrar; Samet; Hartstein; Chinn; Touboul | Background of Cisco, Willfulness, Background of Finjan, Damages, | H | NH, 803, 803(6) | |
| 226 | CISCO-FINJAN-YS 00001621 | Finjan Software – Finjan White Paper – Spyware and Adware – Threats and Countermeasures | 12/00/2004 | Samet Ex. 12 | Layne-Farrar; Samet; Hartstein; Chinn | Background of Cisco, Willfulness, Background of Finjan, Damages, | PJE, H | NH, 803, 803(6) | |
| 227 | WITHDRAWN | | | | | | | | |
| 228 | CISCO-FINJAN-YS 00002345 – CISCO-FINJAN-YS 00002346 | Email from Yoav Samet to Richard Palmer et al., Re: FW: Finjan gearing for IP attack | 1/16/2006 | Samet Ex. 15 | Layne-Farrar; Samet; Tompkins | Background of Cisco, Willfulness, Background of Finjan, Damages | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 229 | CISCO-FINJAN-YS 00002347 | Finjan Software Presentation – Intellectual Property – Overview | 1/10/2006 | Samet Ex. 16 | Layne-Farrar; Samet; Tompkins; Hartstein; Chinn | Background of Cisco, Willfulness, Background of Finjan, Damages, Validity | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 230 | CISCO-FINJAN-YS 00001946 CISCO-FINJAN-YS 00001947 CISCO-FINJAN-YS 00001948 CISCO-FINJAN-YS 00001949 | Email from Yoav Samet to Martin De Beer et al., Re: FW: Jungo-Cisco-Finjan (with attachments) | 10/27/2005 | Samet Ex. 17 | Layne-Farrar; Samet | Background of Cisco, Willfulness, Background of Finjan, Damages | H, 602 | NH, 803, 803(6), 602 | |
| 231 | CISCO-FINJAN-YS 00002952 | Email from Yoav Samet to Mick Scully et al., Re: Finjan claims IP violation by Webroot | 3/15/2007 | Samet Ex. 18 | Layne-Farrar; Samet | Background of Cisco, Willfulness, Background of Finjan, Damages | H, 602 | NH, 803, 803(6), 602 | |
| 232 | CISCO-FINJAN-YS 00005489 | Cisco Presentation – Finjan Follow-on Investment – CC+EC | 2/14/2008 | Samet Ex. 19 | Layne-Farrar; Samet; Valory | Background of Cisco, Willfulness, Background of Finjan, Damages | H, 602 | NH, 803, 803(6), 602 | |
| 233 | CISCO-FINJAN-YS 00003718 – CISCO-FINJAN-YS 00003719 | Email from Yoav Samet to Richard Palmer et al., Re: RE: Finjan | 1/31/2008 | Samet Ex. 20 | Layne-Farrar; Samet; Valory | Background of Cisco, Willfulness, Background of Finjan, Damages | H, 602 | NH, 803, 803(6), 602 | |
| 234 | CISCO-FINJAN-YS 00004682 | Email from Yoav Samet to Richard Pollastri et al., Re: RE: Finjan | 9/11/2009 | Samet Ex. 21 | Layne-Farrar; Samet | Background of Cisco, Willfulness, Background of Finjan, Damages | H, 602 | NH, 803, 803(6), 602 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 235 | CISCO-FINJAN-YS 00004683 | Email from Yoav Samet to Paul Glaser Re: Finjan - Additional slides | 9/10/2009 | Samet Ex. 22 | Layne-Farrar; Samet | Background of Cisco, Willfulness, Background of Finjan, Damages | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 236 | CISCO-FINJAN-YS 00004684 | Finjan Presentation – FCS - Finjan Cloud Security Overview | 00/00/0000 | Samet Ex. 23 | Layne-Farrar; Samet; Hartstein; Chinn | Background of Cisco, Willfulness, Background of Finjan, Damages | H | NH, 803, 803(6) | |
| 237 | CISCO-FINJAN-YS 00004713 – CISCO-FINJAN-YS 00004716 | Email from Yoav Samet to Keith Valory Re: RE: Call re-Finjan Patents | 9/14/2009 | Samet Ex. 24 | Layne-Farrar; Samet; Valory | Background of Cisco, Willfulness, Background of Finjan, Damages | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 238 | CISCO-FINJAN-YS 00002256 | Email from Asher Polani to Neil Cohen et al., Re: RE: Yahoo! Finance Story - Aladdin Granted Important U.S. Patent for Proactive Protection Against Spyware and Viruses: Financial | 4/11/2006 | Samet Ex. 25 | Tompkins; Samet; Hartstein; Chinn | Background of Cisco, Willfulness, Background of Finjan, Damages | DUPE, PJE, H, 602 | NH, 803, 803(6), 602 | |
| 239 | CISCO-FINJAN-YS 00002500 | Email from Asher Polani to Yoav Samet et al., Re: RE: Finjan Monthly Status Report – (July 31st 2006) - Confidential | 8/8/2006 | Samet Ex. 26 | Layne-Farrar; Tompkins; Samet; Hartstein | Background of Cisco, Willfulness, Background of Finjan, Damages | DUPE, PJE, H, 602 | NH, 803, 803(6), 602 | |
| 240 | CISCO-FINJAN-YS 00000484 | Email from Bailey Szeto to John Stewart et al., Re: RE: Finjan … (watermarking) | 4/5/2004 | Samet Ex. 27 | Samet; ;Szeto; Layne-Farrar | Background of Cisco, Willfulness, Background of Finjan, Damages | DUPE, PJE, H, 602 | NH, 803, 803(6), 602 | |
| 241 | CISCO-FINJAN-YS 00007027 | Email from Keith Valory to Yoav Samet Re: FW: Finjan status | 9/8/2008 | Samet Ex. 28 | Samet; ;Szeto; Layne-Farrar | Background of Cisco, Willfulness, Background of Finjan, Damages | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 242 | CISCO-FINJAN-YS 00004621 | Email from Yuval Ben-Itzhak to Daniel Quinlan et al., Re: RE: test methodology and data set - private | 9/25/2009 | Samet Ex. 29 | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Samet; Ben-Itzhak; Hartstein | Infringement, Background of Cisco/Finjan, Willfulness, Damages, Validity | DUPE, PJE, H, 602 | NH, 803, 803(6), 602 | |
| 243 | CISCO-FINJAN-YS 00004952 | Email from Daniel Chinn to Yoav Samet et al., Re: RE: Finjan | 3/17/2010 | Samet Ex. 30 | Layne-Farrar; Samet; Chinn; Hartstein | Background of Cisco, Willfulness, Background of Finjan, Damages, Validity | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 244 | | LinkedIn Profile of Bailey Szeto | 00/00/0000 | Szeto Ex. 1 | Szeto | Background of Cisco, Willfulness, Damages | | | |
| 245 | WITHDRAWN | | | | | | | | |
| 246 | CISCO-FINJAN-YS 00000699 | Cisco Presentation – Business Development Minority Investment Review-CC – Finjan | 2/19/2004 | Szeto Ex. 3 | Szeto; Samet; Hartstein; Chinn | Background of Cisco, Willfulness, Background of Finjan, Damages, | H | NH, 803, 803(6) | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 247 | CISCO-FINJAN-YS 00000416 | Email from shlomo to Yoav Samet Re: FW Cisco Update | 3/10/2004 | Szeto Ex. 4 | Szeto; Samet; Touboul | Background of Cisco, Willfulness, Background of Finjan, Damages, Validity | H, 602 | NH, 803, 803(6), 602 | |
| 248 | WITHDRAWN | | | | | | | | |
| 249 | | Talos Intelligence Guide – Cisco's Security's Threat Intelligence Organization | 00/00/0000 | Szeto Ex. 6 | Szeto; Watchinski | Infringement, Background of Cisco, | | | |
| 250 | CISCO-FINJAN 00001062 | Cisco Webpage – Meraki – Advanced Malware Protection for Meraki MX | 00/00/0000 | Valentic Ex. 1 | Cole; Medvidovic; Mitzenmacher; Valentic | Background of Cisco, Willfulness | DUPE, PJE | | |
| 251 | CISCO-FINJAN 00084623 | Cisco Document – AMP/Threat Grid on Merki MX Product Requirement Document – Document Number: EDCS-1485966 | 3/16/2015 | Valentic Ex. 2 | Cole; Medvidovic; Mitzenmacher; Valentic Hwang | Infringement, Background of Cisco, Willfulness Damages | DUPE, PJE | | |
| 252 | CISCO-FINJAN 00244331 | Presentation – MX: Advanced Malware Protection (AMP), by Jacob Corr Valentic | 00/00/0000 | Valentic Ex. 3 | Cole; Medvidovic; Mitzenmacher; Valentic | Infringement, Background of Cisco, Willfulness | DUPE, EXCL (CN) | | |
| 253 | CISCO-FINJAN 00000550 | Cisco Document – QA Test Plan – Document Number: EDCS-10794492 | 2/22/2016 | Valentic Ex. 4 | Valentic; Owens; Medvidovic | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 254 | CISCO-FINJAN-SC_000013 - CISCO-FINJAN-SC_000015 | Source Code | 00/00/0000 | Valentic Ex. 5 | Cole; Medvidovic; Mitzenmacher; Valentic | Infringement, Background of Cisco, Willfulness | | | |
| 255 | CISCO-FINJAN-SC_000022 | Source Code | 00/00/0000 | Valentic Ex. 6 | Cole; Medvidovic; Mitzenmacher; Valentic | Infringement, Background of Cisco, Willfulness | | | |
| 256 | CISCO-FINJAN-SC_000028 – CISCO-FINJAN-SC_000029 | Source Code | 00/00/0000 | Valentic Ex. 7 | Cole; Medvidovic; Mitzenmacher; Valentic | Infringement, Background of Cisco, Willfulness | | | |
| 257 | CISCO-FINJAN-SC_000234 – CISCO-FINJAN-SC_000236 | Source Code | 00/00/0000 | Valentic Ex. 8 | Cole; Medvidovic; Mitzenmacher; Valentic | Infringement, Background of Cisco, Willfulness | PJE | | |
| 258 | CISCO-FINJAN 00000463 | Cisco Presentation – Kickoff: AMP for Endpoints & Threat Grid Integration on Meraki MX, by Jamie Camacho & Alain Soucie | 3/18/2015 | Valentic Ex. 9 | Cole; Medvidovic; Mitzenmacher; Valentic | Infringement, Background of Cisco, Willfulness | DUPE, PJE, 403 | 401 | |
| 259 | CISCO-FINJAN 00245149 | MX nodes online in last week (no Zs) | 00/00/0000 | Valentic Ex. 10 | Valentic | Infringement, Background of Cisco | | | |
| 260 | CISCO-FINJAN 00245150 | Chart – MXen online, Licenses, and Models | 00/00/0000 | Valentic Ex. 11 | Valentic | Infringement, Background of Cisco | | | |
| 261 | CISCO-FINJAN 00245151 | Chart – Threat Protection – AMP, Snort, and Threat Grid | 00/00/0000 | Valentic Ex. 12 | Valentic | Infringement, Background of Cisco | PJE | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 262 | | LinkedIn Profile of Keith Valory | 00/00/0000 | Valory Ex. 1 | Valory; Layne-Farrar | Background of Cisco, Willfulness, Background of Finjan,  Damages | | | |
| 263 | CISCO-FINJAN-YS 00007102 – CISCO-FINJAN-YS 00007104 | Email from Yoav Samet to Keith Valory et al., Re: RE: Finjan | 2/4/2008 | Valory Ex. 3 | Cole; Medvidovic; Mitzenmacher; Layne-Farrar; Valory; Samet | Infringement, Background of Cisco/Finjan, Willfulness Damages | DUPE, H | NH, 803, 803(6) | |
| 264 | CISCO-FINJAN 00238860 – CISCO-FINJAN 00238944 | Cisco Presentation – Investment Review Board Finance Briefing | 02/00/2008 | Valory Ex. 4 | Valory; Layne-Farrar | Background of Cisco, Willfulness, Background of Finjan,  Damages | | | |
| 265 | CISCO-FINJAN-YS 00003434 | Email from Keith Valory to Yoav Samet et al., Re: RE: Finjan Summary | 2/12/2008 | Valory Ex. 5 | Valory; Samet; Layne-Farrar | Background of Cisco, Willfulness, Background of Finjan,  Damages | H | NH, 803, 803(6) | |
| 266 | CISCO-FINJAN-YS 00003435 CISCO-FINJAN-YS 00003437 CISCO-FINJAN-YS 00003436 | Email from Jim Routh to Yoav Samet et al., Re: RE: Finjan BD intro (with attachments) | 2/12/2008 | Valory Ex. 6 | Valory; Samet; Layne-Farrar | Background of Cisco, Willfulness, Background of Finjan,  Damages | PJE, H | NH, 803, 803(6) | |
| 267 | CISCO-FINJAN-YS 00003946 CISCO-FINJAN-YS 00003947 – CISCO-FINJAN-YS 00003964 | Email from Yoav Samet to Keith Valory Re: RE: Dial in for the IRB today (with attachment) | 2/13/2008 | Valory Ex. 7 | Valory; Samet; Layne-Farrar | Background of Cisco, Willfulness, Background of Finjan,  Damages | H | NH, 803, 803(6) | |
| 268 | CISCO-FINJAN-YS 00004080 | Email from Yoav Samet to Keith Valory Re: Finjan status | 6/13/2008 | Valory Ex. 8 | Valory; Samet; Layne-Farrar | Background of Cisco, Willfulness, Background of Finjan,  Damages | H | NH, 803, 803(6) | |
| 269 | CISCO-FINJAN-YS 00007028 CISCO-FINJAN-YS 00007029 | Email from Paul Glaser to Keith Valory et al., Re: FW: Secure Web Gateway Acquisition Opportunity (with attachment) | 10/29/2008 | Valory Ex. 9 | Valory; Samet; Layne-Farrar | Background of Cisco, Willfulness, Background of Finjan,  Damages | H | NH, 803, 803(6) | |
| 270 | WITHDRAWN | | | | | | | | |
| 271 | CISCO-FINJAN-YS 00004706 – CISCO-FINJAN-YS 00004709 | Email from Yoav Samet to Keith Valory et al., Re: RE: Call re-Finjan Patents | 9/14/2009 | Valory Ex. 11 | Valory; Samet; Layne-Farrar | Background of Cisco, Willfulness, Background of Finjan,  Damages | H | NH, 803, 803(6) | |
| 272 | CISCO-FINJAN-YS 00004588 | Email from Gadi Maier to Keith Valory et al., Re: Finjan update | 9/22/2009 | Valory Ex. 12 | Valory; Samet; Layne-Farrar | Background of Cisco, Willfulness, Background of Finjan,  Damages | H | NH, 803, 803(6) | |
| 273 | CISCO-FINJAN-YS 00007053 | Email from Yoav Samet to Keith Valory et al., Re: RE: Important - Finjan Call | 9/23/2009 | Valory Ex. 13 | Valory; Samet; Layne-Farrar | Background of Cisco, Willfulness, Background of Finjan,  Damages | H | NH, 803, 803(6) | |
| 274 | CISCO-FINJAN-YS 00000410 | Email from Ravi Varanasi to Yoav Samet et al., Re: RE: A company that you're evaluating for NIC | 3/8/2004 | Varanasi Ex. 1 | Varanasi; Samet | Background of Cisco, Willfulness, Background of Finjan,  Damages | PJE, H | NH, 803, 803(6) | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 275 | CISCO-FINJAN-YS 00000727 | Email from Yoav Samet to Yoram Snir Re: FW: Finjan Debrief summary | 3/15/2004 | Varanasi Ex. 2 | Varanasi; Samet | Background of Cisco, Willfulness, Background of Finjan, Damages | H | NH, 803, 803(6) | |
| 276 | CISCO-FINJAN-YS 00001294 | Email from Yoav Samet to Anne C. Johnson et al., Re: Finjan presentation and screenshots | 9/26/2004 | Varanasi Ex. 3 | Varanasi; Samet | Background of Cisco, Willfulness, Background of Finjan, Damages | H | NH, 803, 803(6) | |
| 277 | CISCO-FINJAN-YS 00001295 | Finjan Software Presentation – Finjan – Vital Security Solution – Closing the Window of Vulnerability | 00/00/2002 | Varanasi Ex. 4 | Varanasi; Samet; Hartstein; Chinn | Background of Cisco, Willfulness, Background of Finjan, Validity, | H | NH, 803, 803(6) | |
| 278 | CISCO-FINJAN-YS 00001296 | Finjan Software Presentation – Finjan Software Inc. – Vital Security X-Ray Mode and Reports Presentation | 2/11/2004 | Varanasi Ex. 5 | Varanasi; Samet; Hartstein; Chinn | Background of Cisco, Willfulness, Background of Finjan, Validity, | H | NH, 803, 803(6) | |
| 279 | CISCO-FINJAN-YS 00001297 | Finjan Software Presentation – Finjan Software – Update, September 2004, by Shlomo Touboul | 09/00/2004 | Varanasi Ex. 6 | Varanasi; Samet; Hartstein; Chinn; Touboul | Background of Cisco, Willfulness, Background of Finjan, | H | NH, 803, 803(6) | |
| 280 | CISCO-FINJAN-YS 00001024 | Email from Nick Sears to Shlomo Touboul et al., Re: Cisco meeting (Ravi) | 10/14/2004 | Varanasi Ex. 7 | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Varanasi; Touboul; Samet | Infringement, Background of Cisco/Finjan, Willfulness Damages Validity | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 281 | CISCO-FINJAN-YS 00001175 | Email from Ravi Varanasi to Yoav Samet et al., Re: Finjan | 12/6/2004 | Varanasi Ex. 8 | Varanasi; Samet | Background of Cisco, Willfulness, Background of Finjan, Damages | PJE, H | NH, 803, 803(6) | |
| 282 | CISCO-FINJAN-YS 00001132 | Email from Amit Shaked to Ravi Varanasi et al., Re: agenda for CISCO testing | 11/23/2004 | Varanasi Ex. 9 | Varanasi; Samet; Touboul | Background of Cisco, Willfulness, Background of Finjan, Validity, | H | NH, 803, 803(6) | |
| 283 | CISCO-FINJAN-YS 00001133 | Finjan Software Presentation – Vital Security Testing at Cisco: Tentative Plan, by Amit Shaked | 00/00/2004 | Varanasi Ex. 10 | Varanasi; Samet; Touboul | Background of Cisco, Willfulness, Background of Finjan, Validity, | H | NH, 803, 803(6) | |
| 284 | CISCO-FINJAN-YS 00000710 | Email from Yoav Samet to Ravi Varanasi et al., Re: Finjan call tomorrow | 3/9/2004 | Varanasi Ex. 12 | Varanasi; Samet | Background of Cisco, Willfulness, Background of Finjan, Damages | PJE, H | NH, 803, 803(6) | |
| 285 | | Finjan Software Presentation – Finjan Software Inc. – Vital Security Solution – Closing the Window of Vulnerability, by Shlomo Touboul | 00/00/2003 | Varanasi Ex. 13 | Varanasi; Samet; Touboul; Hartstein; Chinn | Background of Cisco, Willfulness, Background of Finjan, Validity, | | | |
| 286 | CISCO-FINJAN-YS 00000418 | Email from shlomo to Yoav Samet et al., Re: Reports screen shot | 3/10/2004 | Varanasi Ex. 14 | Varanasi; Samet; Touboul | Background of Cisco, Willfulness, Background of Finjan, Validity, | PJE, H | NH, 803, 803(6) | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 287 | | Finjan Software Presentation – Finjan Software Inc. – Vital Security X-Ray Mode and Reports Presentation, by Shlomo Touboul | 2/11/2004 | Varanasi Ex. 15 | Varanasi; Samet; Touboul | Background of Cisco, Willfulness, Background of Finjan, Validity, | H, 602 | NH, 803, 803(6), 602 | |
| 288 | CISCO-FINJAN-YS 00001359 | Email from Shlomo Touboul to Ravi Varanasi et al., Re: RE: Thank you and next step | 1/9/2005 | Varanasi Ex. 16 | Varanasi; Samet; Touboul; Cole; Layne-Farrar; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness, Background of Finjan, Validity, Damages | DUPE, PJE, H, 602 | NH, 803, 803(6), 603 | |
| 289 | CISCO-FINJAN 00001824 | Amendment No. 2 between Third Party and Cisco Systems, Inc. – Execution Copy | 7/12/2016 | Watchinski Ex. 2 | Layne-Farrar; Watchinski; Eddy | Infringement, Background of Cisco, Damages | PJE | | |
| 290 | CISCO-FINJAN 00001825 | Amendment No. 1 between Third Party and Sourcefire LLC – Execution Version | 12/1/2013 | Watchinski Ex. 3 | Layne-Farrar; Watchinski | Infringement, Background of Cisco, Damages | PJE | | |
| 291 | CISCO-FINJAN 00001826 | Agreement between Third Party and Sourcefire, Inc. | 8/1/2011 | Watchinski Ex. 4 | Layne-Farrar; Watchinski | Infringement, Background of Cisco, Damages | PJE | | |
| 292 | CISCO-FINJAN 00076580 | Invoices – Sourcefire | 5/23/2017 | Watchinski Ex. 5 | Layne-Farrar; Watchinski | Infringement, Background of Cisco, Damages | DUPE, PJE | | |
| 293 | CISCO-FINJAN 00076580 (NV) | Invoices – Sourcefire (NATIVE VERSION) | 5/23/2017 | | Layne-Farrar; Watchinski | Infringement, Background of Cisco, Damages | DUPE, PJE | | |
| 294 | CISCO-FINJAN 00157413 | Spreadsheet – Third Party | 00/00/0000 | Watchinski Ex. 6 | Watchinski, Layne-Farrar | Infringement, Background of Cisco, Damages | | | |
| 295 | CISCO-FINJAN 00157414 | Spreadsheet – Sandbox Run Data, Chart with Total | 00/00/0000 | Watchinski Ex. 7 | Layne-Farrar; Watchinski | Infringement, Background of Cisco, Damages | DUPE | | |
| 296 | CISCO-FINJAN 00113737 | Cisco Document – Talos Intelligence Group | 00/00/0000 | Watchinski Ex. 9 | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Watchinski | Infringement, Background of Cisco, Willfulness Damages | DUPE, 401, 402, 403 | 401 | |
| 297 | CISCO-FINJAN 00118880 | Chart – How?? - *3rd party analyzers also feed | 00/00/0000 | Watchinski Ex. 10 | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Watchinski | Infringement, Background of Cisco, Willfulness Damages | DUPE | | |
| 298 | WITHDRAWN | | | | | | | | |
| 299 | CISCO-FINJAN 00000038 | Cisco Guide – AMP Everywhere 2.0 – Messaging Framework | 03/00/2017 | Watchinski Ex. 12 | Watchinski | Infringement, Background of Cisco | | | |
| 300 | CISCO-FINJAN 00078015 | Agreement and Plan of Merger By and Among Cisco Systems, Inc., and Trident Acquisition Corp., ThreatGrid, Inc. and The Stockholders' Agent | 5/16/2014 | Yoran Ex. 2 | Layne-Farrar | | PJE | | |
| 301 | CISCO-FINJAN 00081487 | Cisco Presentation – Project Trident – Corporation Development/SBG | 02/00/2014 | Yoran Ex. 3 | Layne-Farrar; Yoran | Willfulness, Damages | DUPE, H, BE | NH, 803, 803(6), 1002, 1003, 1004 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 302 | CISCO-FINJAN 00251432 | Forrester Document – Quick Take: Cisco Acquires ThreatGrid, Bolstering Advanced Malware Protection, by Rick Holland, Stephanie Balaouras, and John Kindervag | 5/22/2014 | Yoran Ex. 4 | Layne-Farrar; Yoran | Willfulness, Damages | DUPE, AUTH, H, 401, 402, 403 | 901, 902, NH, 803, 803(6), 401 | |
| 303 | CISCO-FINJAN 00250471 | Email from Dan Franklin to dov@threatgrid.com et al., Re: Sourcefire meeting notes through 11/28, Cisco 12/11 & 12/19/13 | 12/26/2013 | Yoran Ex. 5 | Layne-Farrar; Yoran | Willfulness, Damages | | | |
| 304 | CISCO-FINJAN 00250104 | Email from Dan Franklin to dov@threatgrid.com Re: FW: Sourcefire meeting notes through 10-29-13 | 10/30/2013 | Yoran Ex. 6 | Yoran; De Beer | Willfulness, Damages Infringement, Background of Cisco | H, 401, 402, 403 | NH, 803, 803(6), 401 | |
| 305 | CISCO-FINJAN 00087162 | Cisco Document – AMP Threat Grid Operational Deployment Guide in an AMP Everywhere Architecture | 00/00/0000 | Yoran Ex. 7 | Layne-Farrar; Yoran | Willfulness, Damages | DUPE, PJE | | |
| 306 | CISCO-FINJAN 00260298 | Email from Dov Toran to Brian Gilgeous Re: FW: Threat Grid Attach to Meraki | 1/9/2017 | Yoran Ex. 8 | Medvidovic; Layne-Farrar; Yoran | Willfulness, Damages Infringement, Background of Cisco | | | |
| 307 | CISCO-FINJAN 00251941 | Email from Vince Hwang to Dan Franklin et al., Re: Agree/Commitment:TGRID partner enable plans before SteerCo and Plan of Record this week | 8/7/2014 | Yoran Ex. 9 | Layne-Farrar; Yoran | Willfulness, Damages | MSJ, 403, 401/402 | 401 | |
| 308 | CISCO-FINJAN 00254116 | Email from Dov Toran to Dean De Beer Re: FW: Updated Threat Grid Provision Form on the Sales Briefcase – New TG Provisioning Email Address / AMP and Threat Grid Subscriptions | 2/3/2015 | Yoran Ex. 10 | Layne-Farrar; Yoran; Hwang | Damages, Infringement, Background of Cisco, Willfulness | | | |
| 309 | CISCO-FINJAN 00260416 | Email from Dan Franklin to Dov Yoran et al., Re: RE: IBM Use Cases Update | 1/11/2017 | Yoran Ex. 11 | Yoran; De Beer | Willfulness, Damages Infringement, Background of Cisco | DUPE, 401, 402, 403, EXCL | 401 | |
| 310 | CISCO-FINJAN 00196227 | Email from Jessica Bair to Brian Tan et al., Re: Max submission number per day | 9/14/2015 | Yoran Ex. 12 | Layne-Farrar; Yoran | Willfulness, Damages | | | |
| 311 | FINJAN-CISCO 694465 – FINJAN-CISCO 694482 | Webpage – CLOC – Count Lines of Code cloc.sourceforge.net | 6/25/2019 | | Yoran; De Beer | Willfulness, Damages Infringement, Background of Cisco | 403, 702, IE, MTN, A | 401, 402, 702, 703, 901, 902 | |
| 312 | FINJAN-CISCO 6994483 | Cygwin Webpage – Cygwin – This is the home of the Cygwin project http://www.cygwin.com | 6/25/2019 | | Goodrich | Damages | 403, 702, IE, MTN | 401, 402, 702, 703 | |
| 313 | FINJAN-CISCO 694484 – FINJAN-CISCO 694493 | GitHub Webpage – proposal: build: define standard way to recognize machine-generated files https://github.com/golang/go/issues/13560#issuecomment-288457920 | 12/9/2015 | | Goodrich | Damages | 403, 702, IE, MTN, A | 401, 402, 702, 703, 901, 902 | |
| 314 | FINJAN-CISCO 694494 – FINJAN-CISCO 694504 | Computing Practices – Software Errors and Complexity: An Empirical Investigation, by Victor R. Basili and Barry T. Perricone – Communications of the ACM, January 1984, Vol. 27, No. 1 | 01/00/1984 | | Goodrich | Damages | 403, 702, IE, MTN | 401, 402, 702, 703 | |
| 315 | FINJAN-CISCO 694505 – FINJAN-CISCO 694515 | Journal of Applied Econometrics – Software Reviews – The Cygwin Tools: A GNU Toolkit for Windows, by J. Racine – J. Appl. Econ. 15: 331-341 (2000) | 2/9/2000 | | Goodrich | Damages | 403, 702, IE, MTN | 401, 402, 702, 703 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 316 | FINJAN-CISCO 694516 – FINJAN-CISCO 694538 | Rosetta Code Webpage – Category: Programming Tasks rosettacode.org/wiki/Category:Programming_Tasks | 6/25/2019 | | Goodrich | Damages | 403, 702, IE, MTN | 401, 402, 702, 703 | |
| 317 | FINJAN-CISCO 694539 – FINJAN-CISCO 694541 | Rosetta Code Webpage – Rosetta Code rosettacode. org/wiki/Rosetta_Code | 6/25/2019 | | Goodrich | Damages | 403, 702, IE, MTN | 401, 402, 702, 703 | |
| 318 | FINJAN-CISCO 694542 – FINJAN-CISCO 694546 | Wikipedia Webpage – Computer programming in the punched card era https://en.wikipedia.org/wiki/Computer_programming_in_the_punched_card_era | 6/25/2019 | | Goodrich | Damages | 403, 702, IE, MTN, A | 401, 402, 702, 703, 901, 902 | |
| 319 | FINJAN-CISCO 694547 – FINJAN-CISCO 694548 | Wikipedia – Rob Pike https://en.wikipedia.org/wiki/Rob_Pike | 6/25/2019 | | Goodrich | Damages | 403, 702, IE, MTN, A | 401, 402, 702, 703, 901, 902 | |
| 320 | WITHDRAWN | | | | | | | | |
| 321 | WITHDRAWN | | | | | | | | |
| 322 | WITHDRAWN | | | | | | | | |
| 323 | WITHDRAWN | | | | | | | | |
| 324 | WITHDRAWN | | | | | | | | |
| 325 | FINJAN-CISCO 694549 – FINJAN-CISCO 694553 | Network World Webpage – Opinion – AMP and ThreatGrid Integration into Meraki UTMs https://www.networkworld.com/article/3202306/amp-and-threatgrid-integration-into-meraki-utms.html | 8/1/2017 | | Goodrich | Damages | A, 602, 403 | 901, 902, 602, 401 | |
| 326 | FINJAN-CISCO 694554 – FINJAN-CISCO 694558 | Barron's Webpage – Network Security, Cisco's Secret Weapon, Is Growing Fast, by Tiernan Ray https://www.barrons.com/articles/network-security-ciscos-secret-weapon-is-g rowing-fast-1481354873 | 12/10/2016 | | Layne-Farrar | Damages | | | |
| 327 | FINJAN-CISCO 694559 – FINJAN-CISCO 694561 | BEW Global Webpage – BEW Global Selected as Service Provider for Choice for Websense TRITON(R) QuickStart Solutions https://www.globenewswire.com/news-release/2014/09/03/1183141 /Olen/BEW-Global-Selected-as-Service-Provider-of-Choice-for-Websense-TRITON... | 9/3/2014 | | Layne-Farrar; Eddy | Damages | 401, 402 | 401 | |
| 328 | FINJAN-CISCO 694562 - FINJAN-CISCO 694563 | U.S. Bureau of Labor Statistics Webpage – Occupational Outlook Handbook – Information Security Analysts https://www.bls.gov/ooh/computer-and-information-technology/information-security-analysts.htm | 7/10/2019 | | Layne-Farrar | Damages | 401, 402, 403 | 401 | |
| 329 | FINJAN-CISCO 694564 – FINJAN-CISCO 694567 | Computer Business Review Webpage – CBR Online – Finjan Wins Intel OEM Agreement | 5/18/1999 | | Layne-Farrar | Damages | | | |
| 330 | FINJAN-CISCO 694568 – FINJAN-CISCO 694578 | Cisco Webpage – Cisco Advanced Malware Protection for Networks Data Sheet – Document ID: cdb10f10-8226-4d6b-987c-a130550fbe5b https://www.cisco.com/c/en/us/products/collateral/security/amp-appliances/datasheet-c78-733182.html | 4/21/2017 | | Layne-Farrar | Damages | | | |
| 331 | FINJAN-CISCO 694579 – FINJAN-CISCO 694581 | Cisco At a glance – Cisco Email Security | 07/00/2019 | | Layne-Farrar | Damages | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 332 | FINJAN-CISCO 694582 – FINJAN-CISCO 694592 | Cisco Webpage – Cisco Advanced Malware Protection for Networks Data Sheet – Document ID: cdb10f10-8226-4d6b-987c-a130550fbe5b https://www.cisco.com/c/en/us/products/collateral/security/amp-appliances/datasheet-c78-733182.html | 4/21/2017 | | Layne-Farrar | Damages | PJE | | |
| 333 | FINJAN-CISCO 694593 – FINJAN-CISCO 694612 | Cisco Webpage – Cisco ASA with FirePOWER Services Data Sheet – Document ID: Oe70c717-82e6-4400-9c75-faadb6cbaedb https://cisco-apps.cisco.com/c/en/us/products/collateral/security/asa-5500-series-next-generation-firewalls/datasheet-c78-733916.html | 6/17/2019 | | Layne-Farrar | Damages | | | |
| 334 | FINJAN-CISCO 694613 – 19 | Cisco Webpage – Cisco Cloud Web Security Data Sheet – Document ID: 6819d330-303e-4aff-9a73-32add49e7e42 https://www.cisco.com/c/en/us/products/collateral/security/cloud-web-security/datasheet_ c 78-729637.html | 6/29/2018 | | Layne-Farrar | Damages | | | |
| 335 | FINJAN-CISCO 694620 – FINJAN-CISCO 694627 | Cisco Webpage – End-of-Sale and End-of-Life Announcement for the Cisco Cloud Web Security Yearly Subscriptions – Document ID: 1536260972541716 https://www.cisco.com/c/en/us/products/collateral/security/cloud-web-security/eos-eol-noti ce-c51-7 40203. html | 1/31/2018 | | Layne-Farrar | Damages | | | |
| 336 | FINJAN-CISCO 694628 – FINJAN-CISCO 694641 | Cisco Document – Meraki MX – Cloud Managed Security & SD-WAN | 00/00/0000 | | Layne-Farrar | Damages | | | |
| 337 | FINJAN-CISCO 694642 – FINJAN-CISCO 694708 | Cisco Presentation – Defense against Multi-Vector Threats with Cisco Email and Web Security, by Usman Din | 00/00/0000 | | Layne-Farrar | Damages | 401, 402, 403, EXCL (CN) | 401 | |
| 338 | FINJAN-CISCO 694709 – FINJAN-CISCO 694715 | Cisco Webpage – The Network – Cisco Launches Advanced Malware Protection Capabilities and Incident Response Services, Giving Customers Faster Time to Detection and Remediation https://newsroom.cisco. com/press-release-content?articlel d= 1615 794 | 4/7/2015 | | Layne-Farrar | Damages | | | |
| 339 | FINJAN-CISCO 694716 | Cisco Document – Cisco Advanced Malware Protection (AMP) Deployment Options | 00/00/0000 | | Layne-Farrar | Damages | | | |
| 340 | FINJAN-CISCO 694717 – FINJAN-CISCO 694718 | Cisco At a glance – Cisco AMP for Endpoints | 01/00/2019 | | Layne-Farrar | Damages | | | |
| 341 | FINJAN-CISCO 694719 – FINJAN-CISCO 694721 | Cisco Webpage – IronPort Is Now Part of Cisco https ://www.cisco.com/c/en/us/about/corporate-strategy-offi ee/acquisitions/ironport.html#-tab-overview | 7/10/2019 | | Layne-Farrar | Damages | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 342 | FINJAN-CISCO 694722 – FINJAN-CISCO 694723 | Cisco Webpage – Cisco Completes Acquisition of Sourcefire https://www.cisco.com/c/en/us/abouUcorporate-strategy-office/acquisitions/sourcefire.html | 7/10/2019 | | Layne-Farrar | Damages | | | |
| 343 | FINJAN-CISCO 694724 | Cisco Webpage – Cisco Has Acquired ThreatGRID – ThreatGRID Enhances Cisco Advanced Malware Protection (AMP) https ://www.cisco.com/c/en/us/about/corporate-strategy-office/ acquisitions/threatgrid.html | 7/10/2019 | | Layne-Farrar | Damages | | | |
| 344 | FINJAN-CISCO 694725 – FINJAN-CISCO 694727 | Cisco Webpage – Acquisitions - Names List | 00/00/0000 | | Layne-Farrar | Damages | | | |
| 345 | FINJAN-CISCO 694728 – FINJAN-CISCO 694730 | Cisco Webpage – Cisco Meraki – Advanced Malware Protection for Meraki MX | 00/00/0000 | | Layne-Farrar | Damages | | | |
| 346 | FINJAN-CISCO 694731 – FINJAN-CISCO 694736 | Cisco Webpage – Cisco Advanced Malware Protection for Web Security https://www.cisco.com/c/en/us/products/securit y/advanced-malware-protection/amp-for-web-security.html | 7/10/2019 | | Layne-Farrar | Damages | | | |
| 347 | FINJAN-CISCO 694737 – FINJAN-CISCO 694738 | Cisco At a Glance – Cisco Cloud Security | 09/00/2017 | | Layne-Farrar | Damages | | | |
| 348 | FINJAN-CISCO 694739 – FINJAN-CISCO 694744 | Cisco Webpage – The Network – Cisco Completes Acquisition of Sourcefire https://newsroom.cisco.com/press-release-content?articleI d= 1273122 | 10/7/2013 | | Layne-Farrar | Damages | DUPE | | |
| 349 | FINJAN-CISCO 694745 | Cisco Webpage – Acquisitions – Cisco Has Acquired ThreatGRID | 00/00/0000 | | Layne-Farrar | Damages | | | |
| 350 | FINJAN-CISCO 694746 – FINJAN-CISCO 694751 | Cisco Webpage – Cisco Blog – Cisco Named a Leader in the 2018 Gartner Magic Quadrant for Enterprise Network Firewalls, by Gee Rittenhouse https://blogs.cisco.com/security/cisco-named-a-leader-in-the-2018-gartner-magic-quadrant-for-enterprise-network-firewalls | 10/4/2018 | | Layne-Farrar | Damages | | | |
| 351 | FINJAN-CISCO 694752 – FINJAN-CISCO 694756 | Cisco Webpage – Cisco Blog – Cisco Named a 2018 Gartner Peer Insights Customers' Choice for UTM, by David van Schravendijk https://blogs.cisco.com/security/cisco-named-a-2018-gartner-peer-insights-customers-choice-for-utm | 10/2/2018 | | Layne-Farrar | Damages | | | |
| 352 | FINJAN-CISCO 694757 – FINJAN-CISCO 694758 | Cisco Feature Brief – Convert your threat analysis and intelligence into global prevention with Cisco Umbrella and AMP Threat Grid. | 00/00/2016 | | Layne-Farrar | Damages | 401, 402, 403 | 401 | |
| 353 | FINJAN-CISCO 694759 – FINJAN-CISCO 694769 | Cisco Webpage – Cisco Web Security Appliance https://www.cisco.com/c/en/us/products/securit y/web-security-appliance/index.html | 7/10/2019 | | Layne-Farrar | Damages | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 354 | FINJAN-CISCO 694770 – FINJAN-CISCO 694775 | Cisco Webpage – Cisco Blog – EPP? EDR? Cisco AMP for Endpoints is Next Generation Endpoint Security, by John Dominguez https://blogs.cisco.com/security/epp-edr-cisco-amp-for-endpoints-is-next-generation-endpoint-security | 2/9/2017 | | Layne-Farrar | Damages | | | |
| 355 | FINJAN-CISCO 694776 – FINJAN-CISCO 694778 | Cisco Webpage – Acquisitions – IronPort Now Part of Cisco | 00/00/0000 | | Layne-Farrar | Damages | DUPE | | |
| 356 | FINJAN-CISCO 694779 – FINJAN-CISCO 694780 | Cisco Webpage – Cisco Meraki – Advanced Malware Protection (AMP) https://documentation.meraki.com/MX/Content_Filtering_and_Threat_Protection/Advanced_Malware_Protecti on_(AMP) | 7/10/2019 | | Layne-Farrar | Damages | | | |
| 357 | FINJAN-CISCO 694781 – FINJAN-CISCO 694784 | Cisco Webpage – Cisco Blog – Talos Group https://blogs.cisco.com/author/talos | 7/10/2019 | | Layne-Farrar | Damages | | | |
| 358 | FINJAN-CISCO 694785 – FINJAN-CISCO 694794 | Cisco Webpage – Cisco Threat Grid – Advanced Malware Protection https://www.cisco.com/c/en/us/products/security/threat-grid/index.html | 7/10/2019 | | Layne-Farrar | Damages | | | |
| 359 | FINJAN-CISCO 694795 – FINJAN-CISCO 694799 | Cisco Webpage – What is the Difference: Viruses, Worms, Trojans, and Bots? https://www.cisco.com/c/en/us/about/security-center/virus-differences.html | 7/10/2019 | | Layne-Farrar | Damages | | | |
| 360 | FINJAN-CISCO 694800 – FINJAN-CISCO 694804 | Cisco Webpage – What is Threat Prevention? – Threat Prevention – How to Stop Cyber Threats? https://www.cisco.com/c/en/us/products/security/what-is-threat-prevention.html | 7/10/2019 | | Layne-Farrar | Damages | | | |
| 361 | FINJAN-CISCO 694805 | Cisco Webpage – Who is Cisco https://www.cisco.com/c/en_au/about/who-is-head.html | 7/10/2019 | | Layne-Farrar | Damages | | | |
| 362 | FINJAN-CISCO 694806 – FINJAN-CISCO 694817 | Cisco Webpage – Security Products and Solutions – Why Cisco Security? https://www.cisco.com/c/en/us/products/security/index.html | 7/10/2019 | | Layne-Farrar | Damages | | | |
| 363 | FINJAN-CISCO 694818 – FINJAN-CISCO 694825 | Cisco White Paper – Cisco Advanced Malware Protection Sandboxing Capabilities | 11/00/2014 | | Layne-Farrar | Damages | | | |
| 364 | FINJAN-CISCO 694826 – FINJAN-CISCO 694838 | Cisco Report – Small and Mighty – How Small and Midmarket Business Can Fortify Their Defenses Against Today's Threats | 07/00/2018 | | Cole Layne-Farrar Medvidovic Mitzenmacher | Infringement, Background of Cisco, Willfulness Damages | | | |
| 365 | FINJAN-CISCO 694839 – FINJAN-CISCO 694847 | Cisco Document – Cisco Email Security: Layered Protection from Blended Threats | 02/00/2015 | | Layne-Farrar | Damages | | | |
| 366 | FINJAN-CISCO 694848 – FINJAN-CISCO 694852 | Cisco Webpage – Cisco Blog – Cisco Named a 2018 Gartner Peer Insights Customers' Choice for UTM, by David van Schravendijk https://blogs.cisco.com/security/cisco-named-a-2018-gartner-peer-insights-customers-choice-for-utm | 10/2/2018 | | Layne-Farrar | Damages | | | |
| 367 | FINJAN-CISCO 694853 – FINJAN-CISCO 694856 | Cisco Document – Talos – Talos Group – Protecting Your Network | 00/00/2015 | | Layne-Farrar | Damages | 401, 402, 403 | 401 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 368 | FINJAN-CISCO 694857 – FINJAN-CISCO 694996 | Cisco Report – Cisco Systems, Inc. 2013 Annual Report | 00/00/2013 | | Cole; Layne-Farrar | | | | |
| 369 | FINJAN-CISCO 694997 – FINJAN-CISCO 695137 | Cisco Report – 2018 Annual Report | 10/00/2018 | | Layne-Farrar | Damages | | | |
| 370 | FINJAN-CISCO 695138 – FINJAN-CISCO 695289 | Cisco Report – Cisco Systems, Inc. 2012 Annual Report | 00/00/2012 | | Layne-Farrar; Eddy | Damages | | | |
| 371 | FINJAN-CISCO 695290 – FINJAN-CISCO 695294 | Itnews Webpage – M86 Security to be acquired by Trustwave, by Dan Raywood | 3/7/2012 | | Layne-Farrar | Damages | A, H | 901, 902, NH, 803, 803(6) | |
| 372 | FINJAN-CISCO 695295 – FINJAN-CISCO 695299 | Exigent Networks Webpage – The History of CISCO- Timeline www.exigentnetworks.ie/the-history-of-cisco-timeline/ | 7/10/2019 | | Layne-Farrar | Damages | A, 401, 402, 602 | 901, 902, 401, 602 | |
| 373 | FINJAN-CISCO 695300 | Invincibull Webpage – Invincibull – Register for Free | 00/00/0000 | | Layne-Farrar | Damages | | | |
| 374 | FINJAN-CISCO 695301 – FINJAN-CISCO 695302 | Finjan Webpage – Finjan Mobile is leading the Way! | 00/00/0000 | | Layne-Farrar | Damages | | | |
| 375 | FINJAN-CISCO 695303 – FINJAN-CISCO 695306 | Finjan Webpage – News & Media – Court Lifts Stay in Finjan v. Symantec – Trial to Proceed Against Symantec on Eight of Finjan's U.S. Patents https://www.finjan.com/news-media/press-releases/detail/643/court-lifts-stay-in-finjan-v-symantec | 4/4/2016 | | Layne-Farrar | Damages | 401, 402 | 401 | |
| 376 | FINJAN-CISCO 695307 – FINJAN-CISCO 695309 | Finjan Webpage – News & Media – Delaware Court Clears Path for Finjan to Establish Additional Royalties Owed by Trustwave https://www.finjan.com/news-media/press-releases/detail/767/delaware-court-clears-path-for-finjan-to-establish | 2/19/2019 | | Layne-Farrar | Damages | 401, 402, 403 | 401 | |
| 377 | FINJAN-CISCO 695310 – FINJAN-CISCO 695311 | Globe Newswire Webpage – Finjan Cybersecurity – Finjan Files a Patent Infringement Complaint Against Carbon Black, Inc. https://www.globenewswire.com/news-release/2018/03/22/1444642/0/en/Finjan-Files-a-Patent-I nfringement-Compl aint-Against-Carbon-Black-1 nc. html | 3/22/2018 | | Layne-Farrar | Damages | 401, 402 | 401 | |
| 378 | FINJAN-CISCO 695312 – FINJAN-CISCO 695314 | Finjan Webpage – News & Media – Finjan Signs Licensing Agreement with Veracode https://www.finjan.com/news-media/press-releases/detail/688/finjan-signs-licensing-agreement-with-veracode | 3/6/2017 | | Layne-Farrar | Damages | 401, 402, 403 | 401 | |
| 379 | FINJAN-CISCO 695315 – FINJAN-CISCO 695317 | Finjan Webpage – News & Media – Finjan and Avast End Dispute with Amicable Resolution https://www.finjan.com/news-media/press-releases/detail/692/finjan-and-avast-end-dispute-with-amicable-resolution | 3/24/2017 | | Layne-Farrar | Damages | 401, 402, 403 | 401 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 380 | FINJAN-CISCO 695318 – FINJAN-CISCO 695321 | Cisco Webpage – News & Media – Finjan Launches CybeRisk Security Solutions to Provide Cybersecurity Risk and Security Advisory Services to International Markets https://www.finjan.com/news-media/press-releases/detail/605/finjan-launches-cyberisk-security-solutions-to-provide | 6/15/2015 | | Layne-Farrar | Damages | 401, 402 | 401 | |
| 381 | FINJAN-CISCO 695322 – FINJAN-CISCO 695323 | Finjan Webpage – About – Our Cybersecurity Business :: Finjan Holdings, Inc. (FNJN) | 7/10/2019 | | Layne-Farrar | Damages | | | |
| 382 | WITHDRAWN | | | | | | | | |
| 383 | FINJAN-CISCO 695327 – FINJAN-CISCO 695331 | Finjan Webpage – About – Protecting Computers from Possible Threats https://www.finjan.com/about/history | 7/10/2019 | | Layne-Farrar | Damages | | | |
| 384 | FINJAN-CISCO 695332 – FINJAN-CISCO 695334 | Finjan Webpage – Investors – Finjan Holdings Sells Subsidiary – Converted Organics Sale Completed https://ir.finjan.com/press-releases/detail/504/finjan-holdings-sells-subsidiary | 12/8/2014 | | Layne-Farrar | Damages | | | |
| 385 | FINJAN-CISCO 695335 – FINJAN-CISCO 695336 | Finjan Webpage – About – Our Cybersecurity Business :: Finjan Holdings, Inc. (FNJN) https://www.finjan.com/about/our-cybersecurity-business | 7/10/2019 | | Layne-Farrar | Damages | | | |
| 386 | WITHDRAWN | | | | | | | | |
| 387 | FINJAN-CISCO 695338 – FINJAN-CISCO 695342 | Fish & Richardson Webpage – Prejudgment and Post-Judgment Interest https://www.fr.comlservicesllitigationlpatentlpatent-damageslprejudgment-and-post-judgment-interestl | 7/10/2019 | | Layne-Farrar | Damages | 401, 402, 702, IE | 401, 402, 702, 703 | |
| 388 | FINJAN-CISCO 695343 – FINJAN-CISCO 695345 | Gartner Webpage – Best Unified Threat Management of 2018 as Reviewed by Customers – Customers' Choice 2018 | 09/00/2018 | | Layne-Farrar | Damages | | | |
| 389 | FINJAN-CISCO 695346 – FINJAN-CISCO 695347 | Gartner Webpage – IT Glossary (/it-glossary/) | 00/00/0000 | | Layne-Farrar | Damages | | | |
| 390 | FINJAN-CISCO 695348 – FINJAN-CISCO 695387 | Gartner Webpage – Magic Quadrant for Endpoint Protection Platforms https://www.gartner.com/doc/reprints?id= 1-4PPOX3U&ct= 180126&st=sb | 1/24/2018 | | Layne-Farrar | Damages | | | |
| 391 | FINJAN-CISCO 695388 – FINJAN-CISCO 695393 | Gartner Webpage – Reviews for Secure Web Gateways – What are Secure Web Gateways | 7/10/2019 | | Layne-Farrar | Damages | | | |
| 392 | FINJAN-CISCO 695394 – FINJAN-CISCO 695395 | Gartner Webpage – Gartner Research – Secure Computing Buy Will Strengthen McAfee Network Security https://www.gartner.com/en/documents/767112 | 9/28/2008 | | Layne-Farrar | Damages | | | |
| 393 | FINJAN-CISCO 695396 – FINJAN-CISCO 695399 | Intel Webpage – Intel Newsroom – Intel Completes Acquisition of McAfee https://newsroom.intel. com/news-releases/intel-completes-acquisition-of-mcafee/#gs.ou5i1g | 2/28/2011 | | Layne-Farrar | Damages | A, 401, 402, H | 901, 902, 401, NH, 803, 803(6) | |
| 394 | FINJAN-CISCO 695400 | Invincibull Webpage Screenshot – Invincibull – What happens in VPN stays in VPN! – Register for Free | 00/00/0000 | | Layne-Farrar | Damages | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 395 | FINJAN-CISCO 695401 – FINJAN-CISCO 695405 | ITWeb Webpage – M86 extends leading Secure Web Gateway solution into the cloud https://www.itweb.co.za/contenUKzQenvjrbnmvZd2r | 3/3/2010 | | Layne-Farrar | Damages | A | 901, 902 | |
| 396 | FINJAN-CISCO 695406 – FINJAN-CISCO 695409 | CRN Webpage – Cisco to Acquire ThreatGrid for Malware Analysis, Threat Intelligencc | 5/21/2014 | | Layne-Farrar | Damages | A | 901, 902 | |
| 397 | FINJAN-CISCO 695410 – FINJAN-CISCO 695411 | M86 Security Hardware Support Matrix – M86 Secure Web Gateway Hardware Support Matrix July 2012 | 7/00/2012 | | Layne-Farrar | Damages | A, 401, 402 | 901, 902, 401 | |
| 398 | FINJAN-CISCO 695412 – FINJAN-CISCO 695417 | CNN Webpage – I sold my startup to Cisco. Here's why, by Matt Egan https://money.cnn.com/2014/05/24/investing/cyber-security-threatgrid-cisco/index.html | 5/24/2014 | | Layne-Farrar | Damages | H, 401, 402 | NH, 803, 803(6), 401 | |
| 399 | FINJAN-CISCO 695418 – FINJAN-CISCO 695425 | MIT $100k Webpage – Neuromesh, by MIT $100K Managing Directors, by MIT $100K Managing Directors https://www.mit1OOk.org/blog/2017/5/9/neuromesh | 5/9/2017 | | Layne-Farrar | Damages | A, 401, 402, 702 | 901, 902, 401, 702, 703 | |
| 400 | FINJAN-CISCO 695426 – FINJAN-CISCO 695429 | Third Party Webpage – Company Profile | 7/10/2019 | | Layne-Farrar | Damages | A, 401, 402 | 901, 902, 401 | |
| 401 | FINJAN-CISCO 695430 – FINJAN-CISCO 695433 | Cisco Article – Cisco Recognized by Frost & Sullivan for Dominating the Global Network Firewall Market with 19 Percent of the Market Share | 3/5/2019 | | Layne-Farrar | Damages | | | |
| 402 | FINJAN-CISCO 695434 – FINJAN-CISCO 695464 | IDC Market Analysis – Worldwide Security and Vulnerability Management 2013-2017 Forecast and 2012 Vendor Shares | 8/00/2013 | | Layne-Farrar | Damages | | | |
| 403 | FINJAN-CISCO 695465 – FINJAN-CISCO 695468 | Security Current Webpage – Defending Against Custom Malware: The Rise of STAP, by Charles Kolodgy https://securitycurrent.com/defending-against-custom-malware-the-rise-of-stap/ | 10/23/2013 | | Layne-Farrar | Damages | A, 401, 402, 702 | 901, 902, 401, 702, 703 | |
| 404 | FINJAN-CISCO 695469 – FINJAN-CISCO 695470 | The Times of Israel Webpage – Security Innovator Finjan returns as security investor https:/fwww.timeeofimlel.comfMcuity-innovator-firi•n-rell.mHwecurity-inwatorf | 4/18/2014 | | Layne-Farrar | Damages | A, 401, 402 | 901, 902, 401 | |
| 405 | FINJAN-CISCO 695471 – FINJAN-CISCO 695477 | Stout Webpage – Damage Approach Found Acceptable to the Court (at the Time) https://www.stout.com/en/insights/article/damage-approach-found-acceptable-court-time | 3/1/2011 | | Layne-Farrar; Chinn; Hartstein | Damages | A, 401, 402, 403, 702, IE | 901, 902, 401, 402, 702, 703 | |
| 406 | FINJAN-CISCO 695478 – FINJAN-CISCO 695480 | SuccessStory Webpage – Cisco Systems, Inc SuccessStory – Cisco Story – Profile, History, Founder, CEO, Acquisitions https://successstory.com/companies/cisco-systems-inc | 7/10/2019 | | Layne-Farrar | Damages | A | 901, 902 | |
| 407 | FINJAN-CISCO 695481 – FINJAN-CISCO 695482 | VentureBeat Webpage – McAfee acquires Secure Computing for $465 million https://venturebeat.com/2008/09/22/mcafee-acquires-secure-computing-for-465-million/ | 9/22/2008 | | Layne-Farrar | Damages | A, 401, 402 | 901, 902, 401 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 408 | FINJAN-CISCO 695483 – FINJAN-CISCO 695484 | Talos Webpage – Email & Spam Data – Total Global Email & Spam Volume for June 2019 https://www.talosintelligence.com/reputation_center/email_rep | 06/00/2019 | | Layne-Farrar | Damages | 401, 402, 403, EXCL | 401 | |
| 409 | FINJAN-CISCO 695485 – FINJAN-CISCO 695486 | TechValidate Webpage Screenshot – TechValidate Research on Cisco Advanced Malware Protection | 00/00/0000 | | Layne-Farrar | Damages | A, 602, 702 | 901, 902, 602, 702, 703 | |
| 410 | FINJAN-CISCO 695487 – FINJAN-CISCO 695488 | Trustwave Webpage – Newsroom – Trustwave Completes Acquisition of M86 Security https://www.trustwave.com/en-us/company/newsroom/news/trustwave-completes-acquisition-of-m86-security/ | 3/19/2012 | | Layne-Farrar | Damages | A, H, 401, 402 | 901, 902, NH, 803, 803(6), 401 | |
| 411 | FINJAN-CISCO 695489 – FINJAN-CISCO 695492 | Trustwave Webpage – Acquisitions – Singtel Acquires Trustwave to Bolster Global Cyber Security Capabilities https://www.trustwave.com/en-us/acquisition/ | 7/10/2019 | | Layne-Farrar | Damages | A, H, 401, 402 | 901, 902, NH, 803, 803(6), 401 | |
| 412 | FINJAN-CISCO 695616 – FINJAN-CISCO 695666 | Screenshots | 00/00/0000 | | Layne-Farrar | Damages | A, 602, 702 | 901, 902, 602, 702, 703 | |
| 413 | FINJAN-CISCO 696416 – FINJAN-CISCO 696475 | Screenshots | 00/00/0000 | | Cole; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 414 | FINJAN-CISCO 695667 – FINJAN-CISCO 695671 | 21st Century Governance and Audit Committee Principles by Corporate Governance Center, Kennesaw State University et al. | 5/8/2007 | | Cole; Medvidovic | Infringement, Background of Cisco, Willfulness | 401, 402, 403, MTN | 401 | |
| 415 | FINJAN-CISCO 695672 – FINJAN-CISCO 695752 | Report of the NACD Blue Ribbon Commission on The Role of the Board in Corporate Strategy, Published by The National Association of Corporate Directors | 00/00/2006 | | Tompkins | Willfulness, Background of Cisco/Finjan | 401, 402, 403, MTN | 401 | |
| 416 | FINJAN-CISCO 695753 – FINJAN-CISCO 695849 | Report of the NACD Blue Ribbon Commission – The Governance Committee: Drive Board Performance Best Practices and Key Resources, Published by National Association of Corporate Directors | 00/00/2007 | | Tompkins | Willfulness, Background of Cisco/Finjan | 401, 402, 403, MTN | 401 | |
| 417 | FINJAN-CISCO 695850 – FINJAN-CISCO 695851 | NACD Directors Monthly – Viewpoint: Driver's License Test for Directors, by Paul D. Lapides | 03/00/2004 | | Tompkins | Willfulness, Background of Cisco/Finjan | 401, 402, 403, MTN | 401 | |
| 418 | FINJAN-CISCO 695852 – FINJAN-CISCO 695911 | NACD Guide – Director's Handbook Series – A guide for Directors of Privately Held Companies, 2003 Edition | 00/00/2003 | | Tompkins | Willfulness, Background of Cisco/Finjan | 401, 402, 403, MTN | 401 | |
| 419 | FINJAN-CISCO 695912 – FINJAN-CISCO 695995 | NACD Report – Report of the NACD Blue Ribbon Commission on Board Evaluation Improving Director Effectiveness | 00/00/2005 | | Tompkins | Willfulness, Background of Cisco/Finjan | 401, 402, 403, MTN | 401 | |
| 420 | FINJAN-CISCO 695996 – FINJAN-CISCO 696029 | NACD Report – 2010 NACD Private Company Governance Survey | 00/00/2010 | | Tompkins | Willfulness, Background of Cisco/Finjan | 401, 402, 403, MTN | 401 | |
| 421 | FINJAN-CISCO 696030 – FINJAN-CISCO 696085 | NACD Guide – Director's Handbook Series – A Guide for Directors of Privately Held Companies, 2011 Edition | 00/00/2011 | | Tompkins | Willfulness, Background of Cisco/Finjan | 401, 402, 403, MTN | 401 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 422 | FINJAN-CISCO 696086 – FINJAN-CISCO 696110 | NACD Report – 2005 NACD Private Company Governance Survey | 00/00/2005 | | Tompkins | Willfulness, Background of Cisco/Finjan | 401, 402, 403, MTN | 401 | |
| 423 | FINJAN-CISCO 696111 – FINJAN-CISCO 696114 | Accuracy of Contemporary Parametric Software Estimation Models: A Comparative Analysis – 2013 39th Euromicro Conference Series on Software Engineering and Advanced Applications | 00/00/2013 | | Tompkins | Willfulness, Background of Cisco/Finjan | 403, 702, IE, MTN, | 401, 402, 702, 703 | |
| 424 | FINJAN-CISCO 696115 – FINJAN-CISCO 696123 | U.S. Bureau of Labor Statistics Webpage – Occupational Employment and Wages, May 2018 – 15-1132 Software Developers, Applications https://www.bls.gov/oes/currenUoes151132.htm | 3/29/2019 | | Valerdi | Damages | 401, 402, 403, 602 | 401, 602 | |
| 425 | FINJAN-CISCO 696124 – FINJAN-CISCO 696128 | Cisco Webpage – Cisco Advanced Malware Protection Solution Overview https://www.cisco.com/c/en/us/solutions/collateral/enterprise-networks/advanced-malware-protection/solution-overview-c22-734228.html | 4/12/2018 | | Valerdi | Damages | | | |
| 426 | FINJAN-CISCO 696129 – FINJAN-CISCO 696131 | Cisco Webpage – Talos – Library https://www.talosintelligence.com/resources | 00/00/2019 | | Valerdi | Damages | | | |
| 427 | FINJAN-CISCO 696132 – FINJAN-CISCO 696133 | Indeed Webpage – Cisco - Software Development Salaries in the United States https://www.indeed.com/cmp/Cisco/salaries?job_category=techsoftware&start=15 | 5/26/2019 | | Valerdi | Damages | A, 602, 401, 402, 403, H | 901, 902, 602, 401, NH, 803, 803(6) | |
| 428 | FINJAN-CISCO 696134 – FINJAN-CISCO 696205 | SEER for Software User's Guide – Galorath Incorporated | 11/00/2012 | | Valerdi | Damages | 401, 402, 403, IE, A, MTN | 401, 402, 901, 902 | |
| 429 | FINJAN-CISCO 696206 – FINJAN-CISCO 696223 | SEER Presentation – estimate – Using Source Lines of Code As a Size Input For Estimating Software Effort & Schedule, Galorath | 00/00/2017 | | Valerdi | Damages | 401, 402, 403, IE, A, MTN | 401, 402, 901, 902 | |
| 430 | | U.S. Bureau of Labor Statistics, Occupational Employment Statistics – Tables https://www.bls.gov/oes/tables.htm | 4/3/2020 | | Valerdi | Damages | 401, 402, 403, 602 | 401, 602 | |
| 431 | CISCO-FINJAN 00205403 | Cisco Ordering Guide – Cisco Email Security Ordering Guide for GPL | 09/00/2018 | | Valerdi | Damages | PJE | | |
| 432 | CISCO-FINJAN 00205409 | Cisco Meraki MX Cloud Managed Security & SD-WAN | 00/00/0000 | | Valerdi | Damages | PJE | | |
| 433 | CISCO-FINJAN 00205412 | Cisco Ordering Guide – Cisco Network Security Ordering Guide Version 1.1 | 09/00/2017 | | Valerdi | Damages | PJE | | |
| 434 | CISCO-FINJAN 00205429 | Cisco Ordering Guide – Cisco Web Security Ordering Guide for GPL | 12/00/2018 | | Valerdi | Damages | PJE | | |
| 435 | CISCO-FINJAN 00244963 | Cisco webpage – Cisco Talos https://www.cisco.com/c/en/us/products/security/talos.html | 2/11/2019 | | Valerdi | Damages | 401, 402, 403 | 401 | |
| 436 | CISCO-FINJAN 00244967 | Cisco webpage – Cisco Threat Grid https://www.cisco.com/c/en/us/products/security/threat-grid/index.html | 2/11/2019 | | Valerdi | Damages | | | |
| 437 | CISCO-FINJAN 00310650 | Cisco Data Sheet – Cisco Virus Outbreak Filters | 05/00/2015 | | Valerdi | Damages | EXCL (CN) | | |
| 438 | CISCO-FINJAN 00312357 | Cisco webpage – Cisco AMP for Endpoints https://www.cisco.com/c/en/us/products/security/amp-for-endpoints/index.html | 4/5/2019 | | Valerdi | Damages | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 439 | | Figures 1-10 from Expert Report of Dr. Ricardo Valerdi Regarding Cost Estimates | 7/11/2019 | | Valerdi | Damages | IE | 401, 402 | |
| 440 | | Tables 1-9 from Expert Report of Dr. Ricardo Valerdi Regarding Cost Estimates | 7/11/2019 | | Valerdi | Damages | IE | 401, 402 | |
| 441 | FINJAN-CISCO 694236 – FINJAN-CISCO 694240 | Rapid7 Webpage – Rapid7 Vulnerability & Exploit Database – Adobe Collab.collectEmailInfo() Butter Overflow https://www.rapid7.com/db/modules/exploit/windows/fileformat/adobe_collectemailinfo | 5/30/2018 | | Valerdi | Damages | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 442 | FINJAN-CISCO 694241 – FINJAN-CISCO 694246 | Montis Webpage – An Overview of Riak: an Open Source NoSQL Database https://www.monitis.com/blog/an-overview-of-riak-an-open-source-nosql-database/ | 6/4/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 443 | FINJAN-CISCO 694247 – FINJAN-CISCO 694248 | Apache Derby Webpage – Apache Derby https://db.apache.org/derby/ | 5/30/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 444 | FINJAN-CISCO 694249 – FINJAN-CISCO 694255 | Riak Webpage – Architecture of Riak TS Tables https://docs.riak.com/riak/ts/1.2.0/learn-about/tablearchitecture/ | 6/4/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 445 | FINJAN-CISCO 694256 – FINJAN-CISCO 694263 | Third Party Webpage – Deep Malware Analysis – Automated Malware Analysis – Sandbox Technology | 2/15/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE | | |
| 446 | FINJAN-CISCO 694264 – FINJAN-CISCO 694279 | AWS Webpage – AWS Databases https://aws.amazon.com/products/databases/ | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | A, 702 | 901, 902, 702, 703 | |
| 447 | FINJAN-CISCO 694280 – FINJAN-CISCO 694292 | AWS Webpage – What is NoSQL? – Nonrelational Databases, Flexible Schema Data Models https://aws.amazon.com/nosql/ | 6/5/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | A, 702 | 901, 902, 702, 704 | |
| 448 | FINJAN-CISCO 694293 – FINJAN-CISCO 694302 | AWS Webpage – Amazon SimpleDB – Simple Database Service https://aws.amazon.com/simpledb/ | 6/5/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | A, 702 | 901, 902, 702, 705 | |
| 449 | FINJAN-CISCO 694303 – FINJAN-CISCO 694307 | Cisco Webpage – Cisco Talos – Comprehensive Threat Intelligence https://www.cisco.com/c/en/us/products/security/talos.html | 7/9/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402, 403, EXCL | 401 | |
| 450 | FINJAN-CISCO 694308 – FINJAN-CISCO 694311 | Tutorials Point Webpage – DBMS SQL Overview https://www.tutorialspoint.com/dbms/sql_overview.htm | 5/30/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 451 | FINJAN-CISCO 694312 – FINJAN-CISCO 694344 | Sourcefire Presentation – Detecting Obfuscated Malicious JavaScript with Snort and Razorback, by Alex Kirk | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402, 403, EXCL | 401 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 452 | FINJAN-CISCO 694345 – FINJAN-CISCO 694347 | Wikipedia Webpage – Drive-by download https://en.wikipedia.org/wiki/Drive-by_download | 6/5/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 453 | FINJAN-CISCO 694348 | Cisco Webpage Screenshot – Cisco Blog – Moving from Indicators of Compromise to Actionable Content - Fast, by Dean De Beer | 2/16/2015 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 454 | FINJAN-CISCO 694349 – FINJAN-CISCO 694350 | H2 Database Webpage – H2 Database Engine https://www.h2database.com/html/main.html | 5/30/2019 | | De Beer; Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 455 | FINJAN-CISCO 694351 – FINJAN-CISCO 694353 | JSON Schema – The home of JASON Schema json-schema.org | 5/30/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 456 | FINJAN-CISCO 694354 – FINJAN-CISCO 694372 | Medium Webpage – NoSQL Database Doesn't Mean No Schema – Capital One Tech, by Steven F. Lott https://medium.com/capital-one-tech/nosql-database-doesnt-mean-no-schema-a824d591034e | 2/7/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | A, 401, 402, 403, 702 | 901, 902, 401, 702, 704 | |
| 457 | FINJAN-CISCO 694373 – FINJAN-CISCO 694379 | AWS Webpage – Amazon Simple Storage Service – Object Key and Metadata https://docs.aws.amazon.com/AmazonS3/latest/dev/UsingMetadata.html | 6/4/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | A, 702 | 901, 902, 702, 703 | |
| 458 | FINJAN-CISCO 694380 – FINJAN-CISCO 694418 | FireEye Report – Supply Chain Analysis: From Quartermaster to SunshopFireEye | 00/00/2014 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | A, 401, 402, 403 | 901, 902, 401 | |
| 459 | FINJAN-CISCO 694419 – FINJAN-CISCO 694425 | Net App Webpage – S3 Metadata Search with StorageGRID Webscale and Elasticssearch, by Clemens Siebler https://netapp.io/2017 /11 /28/s3-metadata-search-storagegrid-webscale-elasticsearch/ | 11/28/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 460 | FINJAN-CISCO 694426 – FINJAN-CISCO 694429 | C# Corner Webpage – Schema in SQL Server https://www.c-sharpcorner.com/UploadFile/ff2f08/schema-in-sql-server/ | 5/29/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 461 | FINJAN-CISCO 694430 – FINJAN-CISCO 694442 | Wiki Webpage – Db-derby – SQL-99 and SQL-2003 features mapped to Derby https://wiki.apache.org/db-derby/SQLvsDerbyFeatures | 5/30/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 462 | FINJAN-CISCO 694443 – FINJAN-CISCO 694449 | Webpage – The clickjacking attack https://javascript.info/clickjacking | 6/29/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 463 | FINJAN-CISCO 694450 – FINJAN-CISCO 694456 | FireEye Webpage – Threat Research – Tracking Malware with Import Hashing https://www.fireeye. com/blog/threat-research/2014/01 /tracking-malware-import-hashing. html | 1/23/2014 | | Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 464 | FINJAN-CISCO 694457 – FINJAN-CISCO 694464 | Cisco White Paper – Cisco Advanced Malware Protection Sandboxing Capabilities | 11/00/2014 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 465 | FINJAN-CISCO 695493 – FINJAN-CISCO 695496 | Elastic Webpage – Elastic Blog – An Introduction to Elasticsearch Mapping, by Njai Karevoll https://www.elastic.co/blog/found-elasticsearch-mapping-introduction | 9/23/2013 | | Cole; Medvidovic; Mitzenmacher; Layne-Farrar | Infringement, Background of Cisco, Willfulness Damages | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 466 | FINJAN-CISCO 695497 – FINJAN-CISCO 695502 | Cisco Webpage – Cisco Advanced Malware Protection for Email Security https://www.cisco.com/c/en/us/products/security/advanced-malware-protection/amp-for-email-security.html | 7/10/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 467 | FINJAN-CISCO 695503 – FINJAN-CISCO 695509 | Cisco Webpage – The Network – Cisco Announces Agreement to Acquire Sourcefire https://newsroom.cisco.com/press-release-content?type=webcontent&articleId=1225204 | 7/23/2013 | | Mitzenmacher | Infringement, Background of Cisco, Willfulness | DUPE | | |
| 468 | FINJAN-CISCO 695510 – FINJAN-CISCO 695514 | Cisco Webpage – Cisco Blog – Cisco Announces Intent to Acquire ThreatGRID, by Hilton Romanski https://blogs.cisco.com/news/cisco-announces-intent-to-acquire-threatgrid | 5/21/2014 | | Cole; Medvidovic; Mitzenmacher; Layne-Farrar; Deeble; Eddy; Romanski | Infringement, Background of Cisco, Willfulness Damages | | | |
| 469 | FINJAN-CISCO 695515 – FINJAN-CISCO 695523 | Cisco Webpage – Cisco Cloud Web Security – Products & Services https://www.cisco.com/c/en_au/products/security/cloud-web-security/index.html | 7/10/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 470 | FINJAN-CISCO 695524 – FINJAN-CISCO 695534 | Cisco Webpage – The Network – Cisco Corporate Overview and Resources https://newsroom.cisco.com/overview | 7/10/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 471 | FINJAN-CISCO 695535 – FINJAN-CISCO 695545 | Cisco Webpage – Cisco Web Security Appliance https://www.cisco.com/c/en/us/products/security/web-security-appliance/index.html# | 7/10/2019 | | Cole; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 472 | FINJAN-CISCO 695546 – FINJAN-CISCO 695555 | CNN Money Webpage – Cool Companies these Days, Cool Companies Offer Solutions: To Business Going Online, to Consumers Who Want Hassle-Free High Tech, to Investors Looking for Smart Bets, Not Hype. Here Are 25 Outfits to Watch https://money.cnn.com/magazines/fortune/fortunearchive/1997/07/07/228625/index.htm | 7/7/1997 | | Layne-Farrar; Mitzenmacher | Infringement, Background of Cisco, Willfulness Damages | 401, 402 | 401 | |
| 473 | FINJAN-CISCO 695556 – FINJAN-CISCO 695558 | Jsonschema Webpage – Jsonschema 3.0.2.dev50+gab41bc6 documentation https://python-jsonschema.readthedocs.io/en/latest/ | 7/10/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 474 | FINJAN-CISCO 695559 – FINJAN-CISCO 695566 | Cisco Webpage – Products & Services https://www.cisco.com/c/en/us/products/index.html | 7/10/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402 | 401 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 475 | FINJAN-CISCO 695567 – FINJAN-CISCO 695591 | Cisco Webpage – Security Products and Solutions https://www.cisco.com/c/en/us/products/security/index.html | 7/10/2019 | | Cole; Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402 | 401 | |
| 476 | FINJAN-CISCO 695592 – FINJAN-CISCO 695659 | Talos Webpage – Software – Cisco Talos Intelligence Group – Comprehensive Threat Intelligence https://www.talosintelligence.com/software | 7/10/2019 | | Cole; Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402, 403, EXCL | 401 | |
| 477 | FINJAN-CISCO 695600 – FINJAN-CISCO 695609 | Talos Webpage – Software – Cisco Talos Intelligence Group – Comprehensive Threat Intelligence https://www.talosintelligence.com/software | 7/10/2019 | | Cole; Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402, 403, EXCL | 401 | |
| 478 | FINJAN-CISCO 695610 – FINJAN-CISCO 695615 | Cisco Guide – Clous Web Security: Traffic Redirection Methods | 11/00/2015 | | Cole; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 479 | FINJAN-CISCO 696224 – FINJAN-CISCO 696237 | Cisco Webpage – Cisco Next-Generation Intrusion Prevention System (NGIPS) https://www.cisco.com/c/en/us/products/security/ngips/index.html | 7/11/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 480 | FINJAN-CISCO 696238 – FINJAN-CISCO 696415 | Cisco Presentation – Cisco Advanced Malware Protection Deep Dive – TECSEC 3333 | 00/00/2015 | | Cole | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 481 | FINJAN-CISCO 700253 – FINJAN-CISCO 700278 | IDC Market Analysis – Worldwide Web: Security 2009-2013 Forecast and 2008 Vendor Shares: It's All About Web 2.0 YouTwitFace, by Brian E, Burke | 08/00/2009 | | Cole | Infringement, Background of Cisco, Willfulness | | | |
| 482 | FINJAN-CISCO 700279 – FINJAN-CISCO 700301 | Presentation – Computer Network Defense/Information Assurance (CND/IA) Enabling Capability (EC) Industry Day BAA 10-004, by Stanley Chincheck | 00/00/0000 | | Bims | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 483 | FINJAN-CISCO 700302 – FINJAN-CISCO 700314 | Cyphort White Paper – Ransomware Tactics & Detection Techniques | 00/00/2017 | | Bims | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 484 | FINJAN-CISCO 700315 – FINJAN-CISCO 700321 | Cyphort White Paper – Combatting Drive-By Downloads – A Next Generation Approach to an Emerging Threat | 00/00/2016 | | Bims | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 485 | FINJAN-CISCO 700322 – FINJAN-CISCO 700328 | Sun Microsystems Document – Java Security, by J. Steven Fritzinger, Marianne Mueller, Sun Microsystems, inc. | 00/00/1996 | | Bims | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 486 | FINJAN-CISCO 700329 – FINJAN-CISCO 700334 | Tech Faq Webpage – The History of Computer Viruses http://www.tech-faq.com/history-of-computer-viruses.html | 2/2/2019 | | Bims | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 487 | FINJAN-CISCO 700335 – FINJAN-CISCO 700337 | M86 Security Webpage – Vital Security Web Appliances Series NG Security Updated 84 – Release Notes http://www.m86security.com/software/secure web _gateway/NG U pdates/SecurityUpdates/vs ng _security_ update _84_release _notes. him | 7/12/2018 | | Bims | Validity, Background of Cisco | 401, 402, 403 | 401 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 488 | FINJAN-CISCO 700338 – FINJAN-CISCO 700341 | Virus Bulletin Conference – The Challenge of Detecting and Removing Installed Threats, by Jason Bruce | 10/00/2006 | | Bims | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 489 | FINJAN-CISCO 700342 – FINJAN-CISCO 700349 | Network Security – Private Communication in a PUBLIC World, by Charlies Kaufman, Radia Perlman, and Mike Speciner | 00/00/1995 | | Bims | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 490 | FINJAN-CISCO 700350 – FINJAN-CISCO 700401 | Symantec Report – Internet Security Threat Report – 2011 Trends, Volume 17 | 04/00/2012 | | Bims | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 491 | FINJAN-CISCO 700402 – FINJAN-CISCO 700405 | Trustwave Webpage – Trustwave Downloads and Documentation https://www3.trustwave.com/support/downloads-and-documentation.asp | 7/12/2018 | | Bims | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 492 | FINJAN-CISCO 700406 – FINJAN-CISCO 700457 | Verizon Report – 2009 Data Breach Investigations Report – A study conducted by the Verizon Business RISK team | 00/00/2009 | | Bims | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 493 | FINJAN-CISCO 700458 – FINJAN-CISCO 700472 | Finjan Guide – VSR Quick Install Guide – VSR 2.0 | 00/00/1996 – 00/00/2009 | | Bims | Validity, Background of Cisco | 401, 402, 403 | 401 | |
| 494 | FINJAN-CISCO 700560 – FINJAN-CISCO 700570 | Kaspersky Webpage – Emulator https://www.kaspersky.com/enterprise-security/wiki-section/products/emulator | 8/14/2019 | | Bims | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 495 | FINJAN-CISCO 700473 – FINJAN-CISCO 700492 | Eset Guide – Twenty years before the mouse, by Aryeh Goretsky | 00/00/0000 | | Bims | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 496 | FINJAN-CISCO 700493 – FINJAN-CISCO 700499 | Webpage – ActiveX and Authenticode – Web Security and Commerce [Book] https://www.oreilly.com/library/view/web-security-and/1565922697/ch04s03.html | 8/12/2019 | | Jaeger | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 497 | FINJAN-CISCO 700500 – FINJAN-CISCO 700505 | Microsoft Webpage – Microsoft Internet Explorer 3.0 Beta Now Available https://news.microsoft.com/1996/05/29/microsoft-internet-explorer-3-0-beta-now-available/ | 3/29/1996 | | Jaeger | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 498 | FINJAN-CISCO 700534 – FINJAN-CISCO 700539 | Research on Proof-Carrying Code for Mobile-Code Security – A Position Paper, by Peter Lee and George Necula | 03/26/1997 – 03/28/1997 | | Jaeger | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 499 | FINJAN-CISCO 700540 – FINJAN-CISCO 700541 | Wayback Machine Webpage – citeseer.ist.psu.edu https://web.archive.org/web/20080601000000*/citeseerx.ist.psu.edu | 8/14/2019 | | Jaeger | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 500 | FINJAN-CISCO 700542 – FINJAN-CISCO 700543 | Wayback Machine Webpage – www.researchgate.net https://web.archive.org/web/20080601000000*/www.researchgate.net | 8/14/2019 | | Jaeger; Orso | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 501 | FINJAN-CISCO 700599 – FINJAN-CISCO 701165 | The Relational Model for Database Management – Version 2 – E.F. Codd | 00/00/1990 | | Jaeger; Orso | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 502 | FINJAN-CISCO 701166 – FINJAN-CISCO 701220 | The Protection of Information in Computer System, by Jerome H. Saltzer and Michael D. Schroeder https://www.cs.virginia.edu/~evans/cs551/saltzer/ | 4/17/1995 | | Jaeger | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 503 | FINJAN-CISCO 701221 – FINJAN-CISCO 701232 | The Design and Implementation of Tripwire: A File System Integrity Checker, by Gene H. Kim and Eugene H. Spafford | 00/00/1994 | | Jaeger | Validity, Background of Cisco | PJE | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 504 | FINJAN-CISCO 700506 – FINJAN-CISCO 700510 | Internet World Stats Webpage – Internet Growth Statistics 1995 to 2019 https://www.internetworldstats.com/emarketing.htm | 00/00/2019 | | Jaeger | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 505 | FINJAN-CISCO 700511 – FINJAN-CISCO 700512 | Web Archive Webpage – Internet History, World Wide Web History, Silicon Valley, Computer Companies, Computer Magazines, Netvalley https://web.archive.org/web/20110720213401/http://www.netvalley.com/ | 7/20/2011 | | Orso | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 506 | FINJAN-CISCO 700513 – FINJAN-CISCO 700531 | Internet Society Guide – Brief History of the Internet 1997 | 00/00/1997 | | Orso | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 507 | FINJAN-CISCO 700532 – FINJAN-CISCO 700533 | Wayback Machine Webpage – https://www.microsoft.com/msj/archive/8326.Aspx https://web.archive.org/web/20031201000000*/https://www.microsoft.com/msj/archive/8326.aspx | 8/13/2019 | | Orso | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 508 | FINJAN-CISCO 700544 – FINJAN-CISCO 700552 | Wikipedia Webpage – HTTPS https://en.wikipedia.org/wiki/HTTPS#History | 8/14/2019 | | Jaeger; Orso | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 509 | FINJAN-CISCO 700553 – FINJAN-CISCO 700556 | Web Archive Webpage – O'Reilly Media – JavaScriot: How Did We Get Here?, by Steve Champeon https://web.archive.org/web/20160719020828/http://archive.oreilly.com/pub/a/javascript/2001 /04/06/js history.html | 4/6/2001 | | Orso | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 510 | FINJAN-CISCO 700557 – FINJAN-CISCO 700559 | CISA Webpage – Security Tip (ST05-010) – Understanding Website Certificates https://www.us-cert.gov/ncas/tips/ST05-010 | 9/27/2018 | | Orso | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 511 | FINJAN-CISCO 700571 – FINJAN-CISCO 700598 | Wikipedia Webpage – JavaScript https://en.wikipedia.org/wiki/JavaScript#History | 8/14/2019 | | Orso | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 512 | | Eicar Webpage – Eurpoean Expert Group for IT-Security – Welcome to Eicar https://www.eicar.org | 3/20/2020 | | Orso | Validity, Background of Cisco | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 513 | FINJAN-CISCO 697491 – FINJAN-CISCO 697506 | Cisco Guide – Cisco Email Security Appliance URL Filtering – Version 1.3 | 09/00/2015 | | Cole; Mitzenmacher; Medvidovic | Infringement, Background of Cisco, Willfulness | | | |
| 514 | FINJAN-CISCO 697507 – FINJAN-CISCO 697511 | Cisco Webpage – Testing Outbreak Filter URl Rewriting - Document ID: 213465 https://www.cisco.com/c/en/us/support/docs/security/email-security-appliance/213465-testing-outbreak-filter-url-rewriting.html | 7/3/2018 | | Cole; Mitzenmacher; Medvidovic | Infringement, Background of Cisco, Willfulness | | | |
| 515 | FINJAN-CISCO 697512 – FINJAN-CISCO 697520 | Cisco Webpage – URL Filtering Configuration and Best Practices for Cisco Email Security – Document ID: 118775 https ://www.cisco.com/c/en/us/support/docs/security/email-security-appliancel/18775-technote-esa-00.html | 9/13/2018 | | Cole; Mitzenmacher; Medvidovic | Infringement, Background of Cisco, Willfulness | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 516 | FINJAN-CISCO 697521 – FINJAN-CISCO 697621 | Screenshots | 00/00/0000 | | Cole; Mitzenmacher; Medvidovic | Infringement, Background of Cisco, Willfulness | | | |
| 517 | FINJAN-CISCO 697622 – FINJAN-CISCO 698016 | Intrusion Policy Report – test - Modified By admin | 7/27/2019 | | Cole; Mitzenmacher; Medvidovic | Infringement, Background of Cisco, Willfulness | | | |
| 518 | FINJAN-CISCO 698017 – FINJAN-CISCO 698064 | Screenshots | 00/00/0000 | | Cole; Mitzenmacher; Medvidovic | Infringement, Background of Cisco, Willfulness | | | |
| 519 | FINJAN-CISCO 698065 – FINJAN-CISCO 698067 | Finjan Holdings Monthly Report | 07/00/2019 | | Cole; Mitzenmacherl Medvidovic | Infringement, Background of Cisco, Willfulness | | | |
| 520 | FINJAN-CISCO 698068 – FINJAN-CISCO 698117 | Screenshots | 00/00/0000 | | Cole; Mitzenmacher; Medvidovic; Hartstein; Chinn | Infringement, Background of Finjan, Willfulness | | | |
| 521 | FINJAN-CISCO 698118 | Email from Michael Mitzenmacher to bjefferson@ericsplace.freedynamicdns.net Re: Mitzenmacher test, 2nd part, outbreak filters | 7/27/2019 | | Cole; Mitzenmacher; Medvidovic | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 522 | FINJAN-CISCO 698119 | Email from Michael Mitzenmacher to bjefferson@ericsplace.freedynamicdns.net Re: Mitzenmacher test ; outbreak filters | 7/27/2019 | | Cole; Mitzenmacher; Medvidovic | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 523 | FINJAN-CISCO 698120 | Email from Michael Mitzenmacher to bjefferson@ericsplace.freedynamicdns.net Re: Mitzenmacher; Testing Email | 7/27/2019 | | Cole; Mitzenmacher; Medvidovic | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 524 | FINJAN-CISCO 698121 | Email from Michael Mitzenmacher to bjefferson@ericsplace.freedynamicdns.net Re: Mitzenmacher; testing URL Filtering | 7/27/2019 | | Cole; Mitzenmacher; Medvidovic | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 525 | FINJAN-CISCO 698122 – FINJAN-CISCO 698220 | Screenshots | 00/00/0000 | | Cole; Mitzenmacher; Medvidovic | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 526 | FINJAN-CISCO 700130 – FINJAN-CISCO 700134 | Palo Alto Networks Webpage – Test a Sample Malware File – Document: WildFire Administrators Guide (/content/techdocs/en_US/wildfire/7-1/wildfire-admin.html) https://docs.paloaltonetworks.com/wildfire/7-1/wildfire-admin/submit-files-for-wildfire-analysis/test-a-sample-malware-file | 10/2/2018 | | Cole; Mitzenmacher; Medvidovic | Infringement, Background of Cisco, Willfulness | A, 401, 402, 403 | 901, 902, 401 | |
| 527 | FINJAN-CISCO 700135 – FINJAN-CISCO 700141 | Didier Stevens Webpage – Test File: PDF With Embedded DOC Dropping EICAR https://blog.didierstevens.com/2015/08/28/test-file-pdf-with-embedded-doc-dropping-eicar/ | 8/28/2015 | | Cole; Mitzenmacher; Medvidovic | Infringement, Background of Cisco, Willfulness | A, 401, 402, 403, 702 | 901, 902, 401, 702, 703 | |
| 528 | | Decision, *Finjan, Inc. v. Secure Computing Corporation, Cyberguard Corporation, and Webwasher AG. and Does 1 through 100* , US Court of Appeals, 2009-1576, -1594, Decided: November 4, 2020 | 11/4/2010 | | Cole; Mitzenmacher; Medvidovic | Infringement, Background of Cisco, Willfulness | 401, 402, 403, IE | 401, 402 | |
| 529 | | Joint Special Verdict Form, *Finjan Software, LTD. v. Secure Computing Corporation et al.* , U.S.D.C., District of Delaware, Civil Action No. 06-369 GMS (Dkt. 226) | 00/00/0000 | | Layne-Farrar | Damages | 401, 402, 403, IE | 401, 402 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 530 | | Judgment, *Finjan Software, LTD. v. Secure Computing Corporation et al.*, U.S.D.C., District of Delaware, Civil Action No. 06-369 GMS, Dkt. 242 | 3/28/2008 | | Bims; Layne-Farrar | Validity Damages Background of Cisco | 401, 402, 403, IE | 401, 402 | |
| 531 | | Memorandum, *Finjan Software, LTD. v. Secure Computing Corporation et al.*, U.S.D.C., District of Delaware, Civil Action No. 06-369 (GMS), Dkt. 305 | 8/18/2009 | | Bims; Layne-Farrar | Validity Damages Background of Cisco | 401, 402, 403, IE | 401, 402 | |
| 532 | | Finjan SEC Filing – Finjan Holdings, Inc. Form 8-K | 6/3/2013 | | Bims; Layne-Farrar | Validity Damages Background of Cisco | | | |
| 533 | | Edgar Pro – Finjan SEC Filing – Finjan Holdings, Inc. Form 8-K | 4/21/2017 | | Layne-Farrar; Hartstein; Chinn | Damages Background of Finjan | | | |
| 534 | | Gartner Webpage – Best Unified Threat Management of 2018 as Reviewed by Customers – Customers' Choice - Sep 2018 | 09/00/2018 | | Layne-Farrar; Hartstein; Chinn | Damages Background of Finjan | 401, 402, 403 | 401 | |
| 535 | | BEW Global Webpage – BEW Global Selected as Service Provider of Choice for Websense TRITON® QuickStart Solutions https://www.globenewswire.com/news-release/2014/09/03/1183141/0/en/BEW-Global-Selected-as-Service-Provider-of-Choice-for-Websense-TRITON-%E2%80%A61/2 | 9/3/2014 | | Layne-Farrar | Damages | 401, 402, 403 | 401 | |
| 536 | | Cisco Webpage – The Network – Cisco Announces Agreement to Acquire IronPort https://newsroom.cisco.com/press-release-content?type=webcontent&articleId=2786535 | 1/4/2007 | | Layne-Farrar | Damages | | | |
| 537 | | Cisco Webpage – The Network – Cisco Announces Agreement to Acquire Sourcefire https://newsroom.cisco.com/press-release-content?type=webcontent&articleId=1225204 | 7/23/2013 | | Layne-Farrar | Damages | 401, 402, 403, MIL | 401 | |
| 538 | | Cisco Webpage–Cisco Blog–Talos Group–Talos https://blogs.cisco.com/author/talos | 10/17/2019 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Deeble; Eddy; Romanski | Infringement, Background of Cisco, Willfulness Damages | | | |
| 539 | | Cisco Webpage – The Network – Cisco Completes Acquisition of Sourcefire https://newsroom.cisco.com/press-release-content?articleId=1273122 | 10/7/2013 | | Layne-Farrar | Damages | 401, 402, 403, MIL | 401 | |
| 540 | | Cisco Recognized by Frost & Sullivan for Dominating the Global Network Firewall Market with 19 Percent of the Market Share | 3/5/2019 | | Layne-Farrar | Damages | 401, 402, 403 | 401 | |
| 541 | CISCO-FINJAN 00000037 | IDC Solution Brief – Assessing the Business Value of Endpoint Specialized Threat Analysis and Protection Solutions | 07/00/2016 | | Layne-Farrar | Damages | | | |
| 542 | CISCO-FINJAN 00000456 | Cisco Document – AMP/Threat Grid on Meraki MX Product Requirement Document – Document Number EDCS-1485966 | 3/16/2015 | | Layne-Farrar | Damages | EXCL (CN) | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 543 | CISCO-FINJAN-YS 00000456 - CISCO-FINJAN-YS 00000457 | Email from Shlomo Touboul to Yoav Samet re: Final TS with the proposed modification clause | 3/29/2004 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness Damages | H | NH, 803, 803(6) | |
| 544 | CISCO-FINJAN 00071909 | Gartner Document – Magic Quadrant for Enterprise Network Firewalls – Analyst(s): Greg Young, John Pescatore | 12/14/2011 | | Layne-Farrar; Touboul; Samet | Damages Willfulness Background of Finjan/Cisco | | | |
| 545 | CISCO-FINJAN 00071911 | Gartner Document – Magic Quadrant for Secure Web Gateway – Analyst(s): Lawrence Orans, Peter Firstbrook | 5/25/2011 | | Layne-Farrar | Damages | | | |
| 546 | CISCO-FINJAN 00072126 | Gartner Document – Magic Quadrant for Intrusion Prevention Systems – Analyst(s): Greg Young, John Pescatore | 7/5/2012 | | Layne-Farrar | Damages | | | |
| 547 | WITHDRAWN | | | | | | | | |
| 548 | CISCO-FINJAN 00072687 | Cisco Presentation – Offer Strategy – ThreatGRID | 6/24/2014 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Eddy; Kuruganti | Infringement, Background of Cisco, Damages | | | |
| 549 | WITHDRAWN | | | | | | | | |
| 550 | CISCO-FINJAN 00075122 | Cisco Presentation – Cisco Firepower NGFW – Anticipate, block, and respond to threats | 00/00/2016 | | Layne-Farrar; Hwang | Infringement, Background of Cisco, Damages | 401, 402, 403 | 401 | |
| 551 | CISCO-FINJAN 00075454 | Gartner Technical Professional Advice – Assessing Secure Web Gateway Technologies – Analyst(s): Patrick Hevesi | 6/7/2016 | | Layne-Farrar | Damages | | | |
| 552 | CISCO-FINJAN 00075457 | Gartner Document – Magic Quadrant for Endpoint Protection Platforms – ID: G00301183 – Analyst(s): Eric Ouellet, Ian McShane, Avivah Litan | 1/30/2017 | | Layne-Farrar | Damages | | | |
| 553 | CISCO-FINJAN 00075459 | Gartner Document – Magic Quadrant for Unified Threat Management - Analyst(s): Jeremy D'Hoinne, Adam Hils, Rajpreet Kaur | 8/30/2016 | | Layne-Farrar | Damages | | | |
| 554 | CISCO-FINJAN 00075461 | Gartner Webpage – Competitive Landscape: Carrier-Class Network Firewalls – ID: G00280397 – Analyst(s): Deborah Kish, Lawrence Pingree | 11/25/2015 | | Layne-Farrar | Damages | | | |
| 555 | CISCO-FINJAN 00075465 | Gartner Document – Magic Quadrant for Enterprise Network Firewalls – ID: G00277994 – Analyst(s): Adam Hils, Jeremy D'Hoinne, Rajpreet Kaur, Greg Young | 5/25/2016 | | Layne-Farrar | Damages | | | |
| 556 | CISCO-FINJAN 00075466 | Gartner Document – Magic Quadrant for Secure Web Gateways – ID: G00279134 – Analyst(s): Lawrence Orans, Peter Firstbrook | 6/6/2016 | | Layne-Farrar | Damages | | | |
| 557 | CISCO-FINJAN 00076048 | Magic Quadrant for Endpoint Protection Platforms – ID: G00273851 – Analyst(s): Peter Firstbrook, Eric Ouellet | 2/1/2016 | | Layne-Farrar | Damages | | | |
| 558 | CISCO-FINJAN 00076218 | Cisco Presentation – AMP Deep Dive – Day 2 - Connector Deep Dive | 00/00/0000 | | Layne-Farrar | Damages | 403 | 401 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 559 | CISCO-FINJAN 00076237 | Cisco Presentation – AMP Threat Grid Integrations with Web, Email and Endpoint Security – CiscoLive! – Berlin | 02/20/2017 – 02/24/2017 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness Damages | | | |
| 560 | CISCO-FINJAN 00079462 | Excel Spreadsheet – 5 Year Model, 2012 - 2014 Quarter by Quarter | 00/00/0000 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness Damages | | | |
| 561 | CISCO-FINJAN 00079714 | Grant Thornton Report – US Transfer Pricing Planning Study – Sourcefire, Inc. – Fiscal Year Ending December 31, 2012 | 12/31/2012 | | Layne-Farrar | Damages | PJE | | |
| 562 | CISCO-FINJAN 00080842 | Cisco Webpage – Cisco Blogs – Cisco named a Visionary for AMP for Endpoints in Gartner's 2018 Magic Quadrant for Endpoint Protection Platforms, by Jason Lamar | 1/25/2018 | | Layne-Farrar | Damages | | | |
| 563 | WITHDRAWN | | | | | | | | |
| 564 | CISCO-FINJAN 00081567 | OEM Software Agreement between Cisco Systems, Inc. and Finjan Software, Inc. | 4/7/1998 | | Layne-Farrar; Yoran | Damages, Willfulness | PJE | | |
| 565 | CISCO-FINJAN 00081628 | Cisco Presentation – Finjan Follow-on Round | 2/16/2006 | | Layne-Farrar; Hartstein | Damages, Willfulness | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 566 | CISCO-FINJAN 00081655 – CISCO-FINJAN 00081703 | Cisco Guide – Finjan Follow-on Investment – CC+EC (time sensitive) | 2/14/2008 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher | Damages, Infringement, Background of Cisco, Willfulness | PJE | | |
| 567 | CISCO-FINJAN 0008596 | Cisco Presentation – Cloud Sandbox Throttle Limits Included in Basic AMP License | 09/00/2015 | | Layne-Farrar | Damages | | | |
| 568 | CISCO-FINJAN 00086827 | Cisco Document – AMP Threat Grid Operational Deployment Guide in an AMP Everywhere Architecture | 00/00/0000 | | Layne-Farrar | Damages | | | |
| 569 | CISCO-FINJAN 0008716 | Cisco Document - Advanced Malware Weekly Report 1.0.0, Prepared for Inova Health System Week 33 - Prepared by AMP, Cisco | 2015 | | Cole; Layne-Farrar | Damages, Infringement, Background of Cisco, Willfulness | DUPE, PJE | | |
| 570 | WITHDRAWN | | | | | | | | |
| 571 | CISCO-FINJAN 00202256 | Cisco Ordering Guide – Cisco Security Ordering Guide for Legacy Sourcefire Products and Services | 11/00/2014 | | Layne-Farrar; Watchinski | Damages; Infringement, Background of Cisco | PJE | | |
| 572 | CISCO-FINJAN 00205363 | Cisco At a glance – Cisco Email Security | 06/00/2018 | | Layne-Farrar; Valerdi | Damages | | | |
| 573 | CISCO-FINJAN 00245096 | TechValidate Webpage – TechValidate Research on Cisco Advanced Malware Protection | 00/00/0000 | | Layne-Farrar | Damages | 401, 402 | 401 | |
| 574 | CISCO-FINJAN 00245098 | TechValidate Webpage – TechValidate Research on Cisco Advanced Malware Protection | 00/00/0000 | | Layne-Farrar | Damages | 401, 402 | 401 | |
| 575 | CISCO-FINJAN 00251432 | Forrester Document – Quick Take: Cisco Acquires ThreatGrid, Bolstering Advanced Malware Protection, by Rick Holland, Stephanie Balaouras, and John Kindervag | 5/22/2014 | | Layne-Farrar | Damages | DUPE | | |
| 576 | CISCO-FINJAN 00256743 | Email from Bret Hartman to Mohammed Ahmed et al., Re: IBM Meeting Notes: 9/10/15 | 9/16/2015 | | Layne-Farrar; Yoran | Damages; Willfulness | EXCL | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 577 | WITHDRAWN | | | | | | | | |
| 578 | CISCO-FINJAN 00271950 | Cisco Webpage – Cisco Announces Intent to Acquire ScanSafe, Leading SaaS Web Security Provider – Will Broaden Existing On-Premise Web Security Offering and Expand Cloud-Based Service Opportunities http://newsroom.cisco.com/dlls/2009/corp_102709.html?print=true | 10/27/2009 | | Layne-Farrar | Damages | | | |
| 579 | CISCO-FINJAN 00310938 | Cisco Document – Talos Intelligence – Cisco Security's Threat Intelligence Organization | 00/00/0000 | | Layne-Farrar | Damages | 401, 402, 403 | 401 | |
| 580 | WITHDRAWN | | | | | | | | |
| 581 | WITHDRAWN | | | | | | | | |
| 582 | WITHDRAWN | | | | | | | | |
| 583 | CISCO-FINJAN 00311774 | Excel Spreadsheet – 2015 | 00/00/2015 | | Layne-Farrar; Eddy | Damages | MSJ, 401/402, 403 | 401 | |
| 584 | WITHDRAWN | | | | | | | | |
| 585 | WITHDRAWN | | | | | | | | |
| 586 | WITHDRAWN | | | | | | | | |
| 587 | WITHDRAWN | | | | | | | | |
| 588 | WITHDRAWN | | | | | | | | |
| 589 | CISCO-FINJAN 00312379 | Excel Spreadsheet – Total number of samples submitted to Threat Grid for analysis | 03/00/2017 – 02/00/2019 | | Layne-Farrar; Eddy | Damages | 401, 402, 403 | 401 | |
| 590 | CISCO-FINJAN 00312380 | Excel Spreadsheet – Daily Averages – All Sources including Internal | 01/00/2015 – 04/00/2019 | | Layne-Farrar | Damages | 401, 402, 403 | 401 | |
| 591 | WITHDRAWN | | | | | | | | |
| 592 | WITHDRAWN | | | | | | | | |
| 593 | WITHDRAWN | | | | | | | | |
| 594 | WITHDRAWN | | | | | | | | |
| 595 | CISCO-FINJAN 00512414 – CISCO-FINJAN 00512419 | Britannica Webpage – Cisco Systems – American Company – Written By: Robert Lewis https://www.britannica.com/topic/Cisco-Systems-Inc | 7/19/2019 | | Layne-Farrar; Eddy | Damages | | | |
| 596 | CISCO-FINJAN-YS 00000433 | Email from Yoram Snir to Richard Palmer Jr. et al., Re: FW: Finjan Debrief summary | 3/15/2004 | | Layne-Farrar | Damages | H, 602 | NH, 803, 803(6), 602 | |
| 597 | WITHDRAWN | | | | | | | | |
| 598 | CISCO-FINJAN-YS 00001047 | Email from Samir Sood to Yoav Samet Re: FW: Yoav Samet with attachments | 10/19/2004 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Varanasi; Touboul; Samet; Hartstein | Damages, Infringement, Background of Cisco/Finjan, Willfullness, Validity | H, 602 | NH, 803, 803(6), 602 | |
| 599 | CISCO-FINJAN-YS 00001115 | Vital Security Manual – Vital Security 8.0 Appliance User Manual – Draft 19 | 00/00/2004 | | Layne-Farrar; Samet | Damages, Willfulness, Damages, Background of | 401, 402, 403 | 401 | |
| 600 | WITHDRAWN | | | | | | | | |
| 601 | WITHDRAWN | | | | | | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 602 | CISCO-FINJAN-YS 00001788 | Email from Michael Eisenberg to Asher Polani et al., Re: RE: Finjan Transition Status – Snap Shot (October 8th 2005) - Confidential | 10/8/2005 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Varanasi; Touboul; Hartstein | Damages, Infringement, Background of Cisco/Finjan, Willfullness, Validity | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 603 | CISCO-FINJAN-YS 00001870 | Finjan Software Guide – Board Meeting - General | 12/1/2005 | | Layne-Farrar; Samet; Hartstein | Damages, Willfulness, Background of | PJE | | |
| 604 | CISCO-FINJAN-YS 00001872 | Finjan Software Presentation – Board Meeting - General | 12/1/2005 | | Layne-Farrar; Tompkins; Hartstein; Chinn | Damages, Willfulness, Background of | H, 602 | NH, 803, 803(6), 602 | |
| 605 | CISCO-FINJAN-YS 00001878 | Email from Asher Polani to Arah Naveh et al., Re: Finjan Transition Status - Snap Shot (Dece.3rd 2005) - Confidential | 12/6/2005 | | Layne-Farrar; Tompkins; Hartstein; Chinn | Damages, Willfulness, Background of | H, 602 | NH, 803, 803(6), 602 | |
| 606 | CISCO-FINJAN-YS 00001996- CISCO-FINJAN-YS 00001997 | Email from Asher Polani to Arad Naveh et al., Re: Finjan Board 10Jan2006.ppt with attachment | 1/10/2006 | | Layne-Farrar; Tompkins; Samet; Hartstein; Chinn | Damages, Willfulness, Background of | H, 602 | NH, 803, 803(6), 602 | |
| 607 | CISCO-FINJAN-YS 00002001 - CISCO-FINJAN-YS 00002006 | Email from Asher Polani to Arah Naveh et al., Re: Finjan Transition Status – Snap Shot (Jan. 14th 2006) - Confidential with attachments | 1/14/2006 | | Layne-Farrar; Tompkins; Samet; Hartstein; Chinn | Damages, Willfulness, Background of Cisco/Finjan | H, 602 | NH, 803, 803(6), 602 | |
| 608 | WITHDRAWN | | | | | | | | |
| 609 | CISCO-FINJAN-YS 00002909 | Gartner Document – Introducing the Secure Web Gateway – ID Number: G00146229 – By: Peter Firstbrook, Arabella Hallawell, Lawrence Orans | 3/20/2007 | | Layne-Farrar; Tompkins; Samet; Hartstein; Chinn | Damages, Willfulness, Background of Cisco/Finjan | H, 602 | NH, 803, 803(6), 602 | |
| 610 | CISCO-FINJAN-YS 00003075 | Email from Re: Huck Mediation – Attorney-Client Privileged | 9/26/2007 | | Layne-Farrar | Damages | H, 602 | NH, 803, 803(6), 602 | |
| 611 | CISCO-FINJAN-YS 00003330 | Finjan Presentation – A quick look on how the market looked in 2006 | 00/00/0000 | | Layne-Farrar; Tompkins; Samet; Ben-Itzhak; Chinn; Hartstein | Damages, Willfulness, Background of | | | |
| 612 | CISCO-FINJAN-YS 00003421 – CISCO-FINJAN-YS 00003425 | Email from Keith Valory to Yoav Samet et al., Re: RE: Finjan | 2/12/2008 | | Layne-Farrar | Damages | H, 602 | NH, 803, 803(6), 602 | |
| 613 | CISCO-FINJAN-YS 00003592 | Email from Eric Benhamou to Alex Rogers et al., Re: Agenda | 3/24/2008 | | Cole; Layne-Farrar; Mitzenmacher; Valory; Samet | Damages, Infringement, Background of Cisco/Finjan, Willfulness; | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 614 | CISCO-FINJAN-YS 00003658 | Intellectual Property Enforcement Strategy for Finjan Vital Security Prepared by King & Spalding | 00/00/0000 | | Layne-Farrar; Tompkins; Chinn; Samet | Damages, Willfulness, Background of | PJE | | |
| 615 | CISCO-FINJAN-YS 00004176 | Finjan Presentation – Finjan BOD Meeting | 9/9/2008 | | Cole; Layne-Farrar; Chinn; Hartstein | Damages, Infringement, Background of Cisco, Willfulness | H, 602 | NH, 803, 803(6), 602 | |
| 616 | CISCO-FINJAN-YS 00004177- CISCO-FINJAN-YS 00004178 | Email from John Vigouroux to John Vigouroux et al., Re: RE: Finjan Board Pack - 9.9.08' New York City with attachment | 9/8/2008 | | Layne-Farrar; Chinn; Hartstein | Damages | H, 602 | NH, 803, 803(6), 603 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 617 | CISCO-FINJAN-YS 00004191 | Gartner Document – Magic Quadrant for Secure Web Gateway – ID Number: G00160130 – By: Peter Firstbrook, Lawrence Orans | 9/11/2008 | | Layne-Farrar; Tompkins; Chinn; Samet; Ben-Itzhak | Damages, Willfulness, Background of Cisco/Finjan; Validity | 401, 402, 403, AUTH, H | 401, 901, 902, NH, 803, 803(6) | |
| 618 | CISCO-FINJAN-YS 00004397 - CISCO-FINJAN-YS 00004398 | Email from John Vigouroux to Eric Benhamou et al., Re: Finjan Feb BOD meeting with attachment | 2/24/2009 | | Layne-Farrar | Damages | H, 602 | NH, 803, 803(6), 602 | |
| 619 | CISCO-FINJAN-YS 00004822 | Email from Yoav Samet to Hui Jane Yang Re: FW: Finjan with attachments | 12/10/2009 | | Layne-Farrar; Tompkins; Chinn; Samet | Damages, Willfulness, Background of | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 620 | CISCO-FINJAN-YS 00004823 | Email from Ron Kraitsma to Ron Kraitsman Re: Fainjan Software Inc. 228 notice | 11/10/2009 | | Layne-Farrar; Tompkins; Samet | Damages, Willfulness, Background of | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 621 | CISCO-FINJAN-YS 00004824 | Patent License Agreement between M86 Security, Inc., M86 Americas, Inc. and Finjan, Inc. | 11/2/2009 | | Layne-Farrar | Damages, Background of Finjan | DUPE | | |
| 622 | CISCO-FINJAN-YS 00004825 | Finjan Software Inc. Indemnification Agreement between Finjan Software, Inc. and Mr. Adam Fisher | 5/15/2007 | | Layne-Farrar; Hartstein; Garland; Chaperot; Chinn | Damages, Background of Finjan | DUPE, PJE, 401, 402, 403 | 401 | |
| 623 | CISCO-FINJAN-YS 00004826 | Sale and Purchase Agreement between Finjan Software (UK) Ltd., Finjan Software Inc., and Finjan Software Ltd. | 11/2/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE | | |
| 624 | CISCO-FINJAN-YS 00004827 | Non-Competition and Non-Solicitation Agreement between M86 Security, Inc. and M86 Americas, Inc. and Finjan Software Inc., Finjan, Inc. Finjan Software (UK) Limited and Finjan Software BV | 11/2/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 625 | CISCO-FINJAN-YS 00004828 | Indemnification Agreement between M86 Security, Inc., Finjan Software Ltd., Finjan Software Inc., and Finjan Inc. | 11/2/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 626 | CISCO-FINJAN-YS 00004829 | Exhibit A – Bill of Sale between Finjan Software Inc., Finjan Inc., Finjan Software (UK) Limited, Finjan Software BV and M86 Americas, Inc. | 11/2/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 627 | CISCO-FINJAN-YS 00004830 | Amended and Restated Drag-Along and Tag-Along Agreement between M86 Security, Inc., 8e6 Corp., Marshal Holdings Limited, Updata Partners IV, L.P., Avinti Holdings, LLC, Finjan Software Inc., Finjan Inc. | 11/2/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 628 | CISCO-FINJAN-YS 00004831 | Amended and Restated Right of First Refusal and Co-Sale Agreement between M86 Security, Inc. 8e6 Corp., Marshal Holdings Limited, Avinti Holdings, LLC, Jeron Paul, Finjan Software Inc., Finjan Inc. | 11/2/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 629 | CISCO-FINJAN-YS 00004832 | Amended and Restated Certificate of Incorporation of M86 Security, Inc. | 10/30/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 630 | CISCO-FINJAN-YS 00004833 | M86 Security, Inc. Amended and Restated Investors' Rights Agreement | 11/2/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 631 | CISCO-FINJAN-YS 00004834 | Amended and Restated Voting Agreement between M86 Security, Inc. and the Persons Listed on Schedule A and Schedule B | 11/2/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 632 | CISCO-FINJAN-YS 00004835 | Certification of Non-Foreign Status | 11/2/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 633 | CISCO-FINJAN-YS 00004836 | Power of Attorney/Proxy of the Seller – Finjan Software Inc. herewith authorizes Mr. Johannes Bitzer and Jochen Reiter to represent the undersigned in connection with the assignment of all shares in Finjan Software GmbH with its seat in Ottobrunn to M86 Security, Inc., a Delaware corporation | 11/2/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 634 | CISCO-FINJAN-YS 00004837 | Finjan Software Inc. – The 2003 Global Share Option Plan | 00/00/0000 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE | | |
| 635 | CISCO-FINJAN-YS 00004838 | Amendment – Agreement for the Provision of a Loan Facility between Kreos Capital III Limited and Finjan Software Ltd. | 6/13/2007 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 636 | CISCO-FINJAN-YS 00004839 | Agreement between Finjan Software, Inc. and Kreos Capital III Limited | 10/00/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE | | |
| 637 | CISCO-FINJAN-YS 00004840 | Amended and Restated Guaranty Agreement between Finjan Software Inc. and Kreos Capital III Limited | 10/00/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE | | |
| 638 | CISCO-FINJAN-YS 00004841 | Amended and Restated Certificate of Incorporation of Finjan Software Inc. | 11/00/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE | | |
| 639 | CISCO-FINJAN-YS 00004842 | Finjan Software Inc. Action by Unanimous Written Consent of the Board of Directors | 11/2/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 640 | CISCO-FINJAN-YS 00004843 | Finjan Inc. Promissory Note | 11/2/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 641 | CISCO-FINJAN-YS 00004844 | IP Transfer Agreement between Finjan Software Ltd. and Finjan Inc. | 11/2/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 642 | CISCO-FINJAN-YS 00004845 | Schedule A1 – Retained Intellectual Property | 00/00/0000 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE | | |
| 643 | CISCO-FINJAN-YS 00004846 | Stock and Asset Purchase Agreement among M86 Security, Inc., M86 Americas, Inc., Finjan Software Inc., Finjan Inc., Finjan Software (UK) Limited and Finjan Software B.V. | 11/2/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 644 | CISCO-FINJAN-YS 00004847 | Loan Promissory Note between Finjan Software, Inc. and Marshal Holdings Limited | 10/00/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE | | |
| 645 | CISCO-FINJAN-YS 00004848 | Written Consent of the Stockholders of Finjan Software Inc. | 11/2/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 646 | CISCO-FINJAN-YS 00004849 | Notice to Certain Stockholders Pursuant to Section 228(E) of the Delaware General Corporation Law | 11/8/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 647 | CISCO-FINJAN-YS 00004850 | Email from Yoav Samet to Gadi Maier Re: Finjan Status | 12/10/2009 | | Layne-Farrar; Hartstein; Chinn | Damages, Background of Finjan | H, 602 | NH, 803, 803(6), 602 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 648 | CISCO-FINJAN-YS 00005115 | Email from Tal Slobodkin to Cyril Maman and Yoav Samet re Finjan summary email | 11/29/2010 | | Layne-Farrar; Samet; Hartstein; Chinn | Damages; Willfulness, Background of | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 649 | CISCO-FINJAN-YS 00005116 | Email from Tal Slobodkin to Yoav Samet, et. al., re Finjan Summary | 10/14/2010 | | Layne-Farrar; Tompkins; Samet | Damages, Willfulnesss, Background of Cisco/Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 650 | CISCO-FINJAN-YS 00005141 | Email from Tal Slobodkin to Tal Slobodkin et al., Re: Finjan Update | 10/6/2011 | | Layne-Farrar; Samet | Damages, Willfulness, Background of | H, 602 | NH, 803, 803(6), 602 | |
| 651 | CISCO-FINJAN-YS 00005329 | Excel Spreadsheet – Yoav Portfolio | 00/00/0000 | | Layne-Farrar; Tompkins; Samet | Damages, Willfulness, Background of Cisco/Finjan | H | NH, 803, 803(6) | |
| 652 | CISCO-FINJAN-YS 00005506 | Gartner Document – Magic Quadrant for Secure Web Gateway, 2007 – ID Number: G00148895 – Analyst(s): Peter Firstbrook, Lawrence Orans, Arabella Hallawell | 6/4/2007 | | Layne-Farrar; Samet | Damages | 401, 402, 403, AUTH, H | 401, 901, 902, NH, 803, 803(6) | |
| 653 | CISCO-FINJAN-YS 00005522 | IDC Market Analysis – Worldwide Secure Content and Threat Management 2007-2011 Forecast and 2006 Vendor Shares : 1 + 1 = 4 - IDC #207523, Volume: 1 | 06/00/2007 | | Layne-Farrar | Damages | 401, 402, 403, AUTH, H | 401, 901, 902, NH, 803, 803(6) | |
| 654 | CISCO-FINJAN-YS 00005526 | IDC Vendor Profile – Finjan Web Security: Taming the Wild, Wild Web – #IS53P, Volume: 1 | 05/00/2007 | | Layne-Farrar | Damages | 401, 402, 403, AUTH, H | 401, 901, 902, NH, 803, 803(6) | |
| 655 | CISCO-FINJAN-YS 00005577 | Finjan Presentation – Intellectual Property – Board Meeting, by Yuval Ben-Itzak and Paul Andre | 2/21/2007 | | Layne-Farrar | Damages | | | |
| 656 | CISCO-FINJAN-YS 00005672 | IDC Market Analysis – Worldwide Secure Content Management 2005-2009 Forecast Update and 2004 Vendor Shares: Spyware, Spam, and Malicious Code Continue to Wreak Havoc – IDC #34023, Volume: 1, Tab: Vendors | 11/00/2005 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Ben-Itzhak; Chinn; Hartstein | Damages, Infringement, Background of Cisco/Finjan, Willfulness, Validity | 401, 402, 403, AUTH, H | 401, 901, 902, NH, 803, 803(6) | |
| 657 | WITHDRAWN | | | | | | | | |
| 658 | FINJAN-CISCO 002953 – FINJAN-CISCO 002956 | Talos Document – Talos Group – Protecting Your Network | 00/00/0000 | | Layne-Farrar; Deeble; Romanski | Damages, Willfulness | 401, 402, 403 | 401 | |
| 659 | FINJAN-CISCO 003071 | Cisco Document – Cisco Advanced Malware Protection (AMP) Deployment Options | 00/00/0000 | | Cole; Layne-Farrar | Damages, Infringement, Background of Cisco, Willfulness | | | |
| 660 | FINJAN-CISCO 003205 – FINJAN-CISCO 003223 | Confidential Patent License Agreement between Finjan Software, Ltd. and Microsoft Corporation | 6/24/2005 | | Layne-Farrar | Damages | | | |
| 661 | FINJAN-CISCO 003556 – FINJAN-CISCO 003557 | Minutes of a Meeting of the Board of Directors of Finjan Software Inc. December 1, 2005 Minutes of a Meeting of the Board of Directors of Finjan Software Inc. October 27, 2005 | 12/1/2005 | | Bims; Layne-Farrar; Hartstein; Garland; Chaperot; Chinn; Touboul | Damages, Validity, Background of Finjan | H, 602 | NH, 803, 803(6), 602 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 662 | FINJAN-CISCO 003558 – FINJAN-CISCO 003560 | Minutes of a Meeting of the Board of Directors of Finjan Software, Inc. | 8/30/2005 | | Layne-Farrar; Tompkins; Hartstein; Touboul; Chinn | Damages, Willfulness, Background of | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 663 | FINJAN-CISCO 003605 | Minutes of a Meeting of the Board of Directors of Finjan Software, Inc. | 6/2/2005 | | Layne-Farrar; Tompkins; Hartstein; Touboul; Chinn | Damages, Willfulness, Background of | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 664 | FINJAN-CISCO 003606 – FINJAN-CISCO 003607 | Minutes of a Meeting of the Board of Directors of Finjan Software, Inc. | 5/19/2005 | | Layne-Farrar; Tompkins; Hartstein; Touboul; Chinn | Damages, Willfulness, Background of | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 665 | FINJAN-CISCO 004455 – FINJAN-CISCO 004458 | Email from Joseph Hernandez to Internet: roberto@finjan.com Re: Cisco Letter of Intent | 3/13/1997 | | Layne-Farrar; Tompkins; Hartstein; Touboul; Chinn | Damages, Willfulness | H, 602 | NH, 803, 803(6), 602 | |
| 666 | FINJAN-CISCO 004747 – FINJAN-CISCO 004750 | Finjan Software Monthly Status Report – June 1998 – Confidential to Finjan Board of Directors from Bill Lyons | 7/22/1998 | | Layne-Farrar | Damages, Willfulness | | | |
| 667 | FINJAN-CISCO 004997 – FINJAN-CISCO 005026 | Finjan Software Inc. Series D Preferred Stock Purchase Agreement between Finjan Software Inc. and investors | 6/2/2004 | | Layne-Farrar; Touboul; Hartstein | Damages, Willfulness | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 668 | FINJAN-CISCO 016859 – FINJAN-CISCO 016868 | Non-Competition and Non-Solicitation Agreement between M86 Security, Inc., Finjan Software Inc., Finjan, Inc. Finjan Software (UK) Limited and Finjan Software BV | 11/2/2009 | | Layne-Farrar; Hartstein; Chinn; Touboul | Damages, Willfulness | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 669 | FINJAN-CISCO 016869 – FINJAN-CISCO 016897 | Patent License Agreement between M86 Security, Inc., M86 Americas, Inc. and Finjan, Inc. | 11/2/2009 | | Bims; Layne-Farrar; Hartstein; Chinn; Garland; Chaperot | Damages, Validity, Background of Finjan | h, 602 | NH, 803, 803(6), 602 | |
| 670 | FINJAN-CISCO 020196 – FINJAN-CISCO 020221 | Amended and Restated Patent License Agreement between F I Delaware, Inc. and Trustwave Holdings, Inc. and M86 Security, Inc., M86 Americas, Inc. | 11/2/2009 | | Bims; Layne-Farrar; Hartstein; Chinn; Chaperot; Garland | Damages, Validity, Background of Finjan | PJE | | |
| 671 | FINJAN-CISCO 020232 | Spreadsheet – SWG Bookings Y/Y Growth – FSI License Royalty – FSI Royalty Pmt | 00/00/2012 00/00/2021 | | Bims; Layne-Farrar; Hartstein; Chinn; Chaperot; Garland | Damages, Validity, Background of Finjan | | | |
| 672 | FINJAN-CISCO 031357 – FINJAN-CISCO 031430 | Finjan Presentation – Introducing Finjan Vital Security – Presentation to Cisco | 12/00/2006 | | Bims; Layne-Farrar; Hartstein; Chinn; Chaperot; Garland | Damages, Validity, Background of Finjan | PJE | | |
| 673 | FINJAN-CISCO 079842 – FINJAN-CISCO 079861 | Confidential Patent License, Settlement and Release Agreement between Finjan, Inc. and Websense, Inc. | 9/24/2014 | | Layne-Farrar; Tompkins; Hartstein; Ben-Itzhak; Chinn | Damages, Willfulness, Background of Finjan | PJE | | |
| 674 | FINJAN-CISCO 079862 – FINJAN-CISCO 079876 | Confidential Patent License Agreement between Finjan, Inc. and Avira Holding GmbH & Co. KG | 4/21/2017 | | Bims; Layne-Farrar; Hartstein; Chinn; Chaperot; Garland | Damages, Validity, Background of Finjan, Willfulness | PJE | | |
| 675 | FINJAN-CISCO 079877 – FINJAN-CISCO 079918 | Confidential Avira VPN Platform Distribution Agreement between Avira, Inc. and Finjan Mobile, Inc. | 4/21/2017 | | Bims; Layne-Farrar; Hartstein; Chinn; Chaperot; Garland | Damages, Validity, Background of Finjan | | | |
| 676 | FINJAN-CISCO 079919 – FINJAN-CISCO 079933 | Confidential Patent License Agreement between Finjan, Inc. and Veracode, Inc. | 3/2/2017 | | Bims; Layne-Farrar; Hartstein; Chinn; Chaperot; Garland | Damages, Willfulness, Background of Finjan, Validity | PJE | | |
| 677 | FINJAN-CISCO 079934 – FINJAN-CISCO 079956 | Confidential Asset Purchase and Patent License Agreement between Finjan, Inc. and F-Secure Corporation | 4/7/2015 | | Bims; Layne-Farrar; Hartstein; Chinn; Chaperot; Garland | Damages, Validity, Background of Finjan, Willfulness | PJE | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 678 | FINJAN-CISCO 079957 – FINJAN-CISCO 079959 | Confidential Patent License Agreement between Finjan, Inc. and F5 Networks, Inc. | 12/28/2016 | | Bims; Layne-Farrar; Hartstein; Chinn; Chaperot; Garland | Damages, Validity, Background of Finjan, Willfulness | PJE | | |
| 679 | FINJAN-CISCO 079970 – FINJAN-CISCO 080017 | Settlement, Release, and License Agreement between FSI Delaware, Inc. Webroot Inc. | 7/30/2012 | | Bims; Layne-Farrar; Hartstein; Chinn; Chaperot; Garland | Damages, Validity, Background of Finjan | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 680 | FINJAN-CISCO 080018 – FINJAN-CISCO 080031 | Confidential Patent License, Settlement and Release Agreement between Finjan, Inc. and Third Party | 12/29/2015 | | Bims; Layne-Farrar; Hartstein; Chinn; Chaperot; Garland | Damages, Validity, Background of Finjan | PJE | | |
| 681 | FINJAN-CISCO 080032 – FINJAN-CISCO 080037 | Amendment to Confidential Patent License, Settlement and Release Agreement between Finjan, Inc. and Avast Software s.r.o | 3/24/2017 | | Bims; Layne-Farrar; Hartstein; Chinn; Chaperot; Garland | Damages, Validity, Background of Finjan | PJE | | |
| 682 | FINJAN-CISCO 080038 – FINJAN-CISCO 080052 | Confidential Patent License, Settlement and Release Agreement between Finjan, Inc. and Avast Software s.r.o | 11/15/2015 | | Bims; Layne-Farrar; Hartstein; Chinn; Chaperot; Garland | Damages, Validity, Background of Finjan; Willfulness | PJE | | |
| 683 | FINJAN-CISCO 080053 – FINJAN-CISCO 080070 | Confidential Patent License, Settlement and Release Agreement between Finjan Software, Inc. and Finjan, Inc. and Intel Corporation | 11/20/2012 | | Bims; Layne-Farrar; Hartstein; Chinn; Chaperot; Garland | Damages, Validity, Background of Finjan | 403, H, 602 | 401, NH, 803, 803(6), 602 | |
| 684 | FINJAN-CISCO 080071 – FINJAN-CISCO 080100 | Confidential Master Agreement between Finjan Holdings, Inc., Finjan, Inc., Finjan Mobile, Inc., Sophos Group plc., Sophos Limited, and Sophos, Inc. | 3/30/2017 | | Bims; Layne-Farrar; Hartstein; Chinn; Chaperot; Garland | Damages, Validity, Background of Finjan, Willfulness | PJE | | |
| 685 | FINJAN-CISCO 080101 – FINJAN-CISCO 080120 | Draft Confidential Patent License Agreement between Finjan, Inc. and Third Party | 6/30/2016 | | Bims; Layne-Farrar; Hartstein; Chinn; Chaperot; Garland | Damages, Validity, Background of Finjan | PJE | | |
| 686 | FINJAN-CISCO 121059 – FINJAN-CISCO 121066 | Cisco White Paper – Cisco Advanced Malware Protection Sandboxing Capabilities | 11/00/2014 | | Bims; Layne-Farrar; Hartstein; Chinn; Chaperot; Garland | Damages, Validity, Background of Finjan, Willfulness | | | |
| 687 | FINJAN-CISCO 121088 – FINJAN-CISCO 121235 | Finjan Software Inc. Series E Preferred Stock Purchase Agreement between Finjan Software Inc. and Investors | 11/14/2008 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher | Damages, Infringement, Background of Cisco, Willfulness | | | |
| 688 | FINJAN-CISCO 121236 – FINJAN-CISCO 121310 | Grant Thornton Guide – The Finjan Companies – Valuation of Assets Pursuant to FASB ASC 805 – Business Combinations as of November 2, 2009 | 11/2/2009 | | Layne-Farrar, Hartstein, Chinn | Damages, Willfulness | H 602 | NH, 803, 803(6), 602 | |
| 689 | FINJAN-CISCO 123292 – FINJAN-CISCO 123293 | The Free Library Webpage – Cisco Bundles Finjan Mobile Code Security with PIX Firewalls – PR Newswire https://www.thefreelibrary.com/ /print/PrintArticle.aspx?id=21ll7261 | 9/10/1998 | | Layne-Farrar | Damages | AUTH | 901, 902 | |
| 690 | FINJAN-CISCO 123749 – FINJAN-CISCO 123838 | Finjan Holdings, Inc. Form 10-K Annual Report for fiscal year ended December 31, 2014 | 12/31/2014 | | Layne-Farrar | Damages, Willfulness | 401/402, 403 | 401 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 691 | FINJAN-CISCO 123839 – FINJAN-CISCO 123947 | Finjan Holdings, Inc. Form 10-K Annual Report for fiscal year ended December 31, 2015 | 12/31/2015 | | Layne-Farrar; Hartstein, Chinn | Damages, Willfulness, Background of Finjan, Validity | 401/402, 403 | 401 | |
| 692 | FINJAN-CISCO 124165 – FINJAN-CISCO 124178 | Gartner Webpage – Magic Quadrant for Secure Email Gateways – Analyst(s): Perer Firstbrook, Neil Wynne http://www.gartner.com/tectTiology/reprints.do?id= 1-21M RSTV&ct= 150629&st=sb | 6/29/2015 | | Layne-Farrar, Hartstein, Chinn | Damages, Willfulness, Background of Finjan, Validity | 401, 402, 403, AUTH, H | 401, 901, 902, NH, 803, 803(6) | |
| 693 | FINJAN-CISCO 124328 – FINJAN-CISCO 124337 | Cisco Webpage – Advanced Malware Protection – Cisco Threat Grid http://www.cisco.com/c/en/us/products/security/threat-grid/index.html | 6/21/2017 | | Layne-Farrar | Damages | | | |
| 694 | FINJAN-CISCO 124412 – FINJAN-CISCO 124435 | Confidential Patent License, Settlement and Release Agreement between Finjan, Inc. and Proofpoint, Inc. | 6/3/2016 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher | Damages, Infringement, Background of Cisco, Willfulness | PJE | | |
| 695 | WITHDRAWN | | | | | | | | |
| 696 | FINJAN-CISCO 294529 – FINJAN-CISCO 294543 | Confidential Patent License Agreement between FireEye, Inc. and Finjan Holdings, Inc., Finjan, Inc., Finjan Blue Inc., and Finjan Mobile, Inc. | 12/29/2017 | | Layne-Farrar | Damages | | | |
| 697 | FINJAN-CISCO 294544 – FINJAN-CISCO 294559 | Confidential Patent License and Settlement Agreement between Finjan Holdings, Inc., Finjan, Inc., Finjan Blue, Inc. and Finjan Mobile, Inc. and FireEye, Inc. | 12/29/2017 | | Layne-Farrar; Hartstein; Chinn; Chaperot; Garland; Bims | Damages, Validity, Background of Finjan | DUPE, PJE | | |
| 698 | FINJAN-CISCO 294560 – FINJAN-CISCO 294578 | First Amendment to Confidential Patent License and Settlement Agreement Agreement between Finjan Holdings, Inc., Finjan, Inc., Finjan Blue, Inc. and Finjan Mobile, Inc. and FireEye, Inc. | 12/29/2017 | | Layne-Farrar; Hartstein; Chinn; Chaperot; Garland; Bims | Damages, Validity, Background of Finjan | PJE | | |
| 699 | FINJAN-CISCO 321006 – FINJAN-CISCO 321036 | Confidential Patent License and Settlement Agreement between Finjan, Inc. and Carbon Black, Inc. | 4/6/2018 | | Layne-Farrar; Hartstein; Chinn; Chaperot; Garland; Bims | Damages, Validity, Background of Finjan | PJE | | |
| 700 | FINJAN-CISCO 321037 – FINJAN-CISCO 321056 | Confidential Patent License and Settlement Agreement between Finjan, Inc., Finjan Blue, Inc., Finjan Mobile, Inc., Finjan Holdings, Inc. and Symantec Corp. and Blue Coat Systems LLC | 2/28/2018 | | Layne-Farrar; Hartstein; Chinn; Chaperot; Garland; Bims | Damages, Validity, Background of Finjan | 403, MIL | 401 | |
| 701 | FINJAN-CISCO 347441 – FINJAN-CISCO 347478 | Gartner Document – Magic Quadrant for Secure Web Gateway – ID Number: G00212739 – Analyst(s): Lawrence Orans, Peter Firstbrook | 5/25/2011 | | Layne-Farrar; Hartstein; Chinn; Chaperot; Garland; Bims | Damages, Validity, Background of Finjan | 401, 402, 403, AUTH, H, 602 | 401, 901, 902, NH, 803, 803(6), 602 | |
| 702 | FINJAN-CISCO 462586 – FINJAN-CISCO 462617 | Confidential Patent License Agreement between Finjan, Inc., Trend Micro Incorporated (K.K.), Trend Micro, Inc. and Finjan Blue, Inc. | 6/29/2018 | | Layne-Farrar | Damages | PJE | | |
| 703 | FINJAN-CISCO 469108 – FINJAN-CISCO 469136 | Gartner Document – Magic Quadrant for Secure Email Gateways – Analyst(s): Peter Firstbrook, Eric Ouellet | 8/15/2012 | | Layne-Farrar; Hartstein; Chinn; Chaperot; Garland; Bims | Damages, Validity, Background of Finjan | 401, 402, 403, AUTH, H, 602 | 401, 901, 902, NH, 803, 803(6), 602 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 704 | FINJAN-CISCO 561607 – FINJAN-CISCO 561608 | Cisco Webpage – Cisco Completes Acquisition of Sourcefire https://www.cisco.com/c/en/us/about/corporate-strategy-office/acquisitions/sourcefire.html#-overview | 12/4/2018 | | Layne-Farrar | Damages | | | |
| 705 | FINJAN-CISCO 564604 – FINJAN-CISCO 564609 | Email from Ivan Chaperot to dzviel@cisco.com et al., Re: Cisco / Finjan - Confidential with attachment | 2/26/2015 | | Layne-Farrar; Roesch | Damages, Infringement, Background of Cisco | 408, EXCL | 408 | |
| 706 | FINJAN-CISCO 565866 – FINJAN-CISCO 565867 | Email from Ivan Chaperot to Mike Lee Re: Cisco - Finjan / Confidential, Subject to NDA | 12/8/2014 | | Layne-Farrar; Chaperot; Hartstein | Damages, Willfulness, Background of Finjan, Validity | 408, EXCL | 408 | |
| 707 | FINJAN-CISCO 613719 – FINJAN-CISCO 613742 | Gartner Document – Magic Quadrant for Secure Web Gateways – Analyst(s): Lawrence Orans, Peter Firstbrook | 5/28/2013 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Chaperot; Hartstein | Damages, Willfulness, Background of Finjan/Cisco, | 401, 402, 403, AUTH, H, 602 | 401, 901, 902, NH, 803, 803(6), 602 | |
| 708 | FINJAN-CISCO 622315 – FINJAN-CISCO 622323 | Email from Julie Mar-Spinola to Dan Lang et al., Re: Re: Escalation requested: Subject to NDA | Rule 408 | 6/26/2015 | | Layne-Farrar | Damages | 408, EXCL | 408 | |
| 709 | FINJAN-CISCO 627322 – FINJAN-CISCO 627326 | Email from David Kappos to Michael Lennon et al., Re: NPE2015 Operating climate panel | 2/16/2015 | | Layne-Farrar; Chinn, Hartstein | Damages, Willfulness, Background of Finjan, Validity | 401, 402, 403 | 401 | |
| 710 | FINJAN-CISCO 627327 – FINJAN-CISCO 627329 | Email from Morgan Landsberger to Phil Hartstein et al., Re: RE: GigaOm interview/ FTC Settlement | 11/12/2014 | | Layne-Farrar; Hartstein | Damages, Willfulness, Background of Finjan, Validity | 401, 402, 403 | 401 | |
| 711 | FINJAN-CISCO 627330 – FINJAN-CISCO 627333 | Email from Jeffrey Bartholomew to Joe Jennings et al., Re: RE: Follow-up re LES Standards Initiative | 3/6/2015 | | Layne-Farrar; Hartstein | Damages, Willfulness, Background of Finjan, Validity | 401, 402, 403 | 401 | |
| 712 | FINJAN-CISCO 627334 – FINJAN-CISCO 627336 | Email from Heather McCulligh to Gene Quinn et al., Re: RE: Webinar with Gene Quinn and Scott Burt? | 12/17/2014 | | Layne-Farrar; Hartstein | Damages, Willfulness, Background of Finjan, Validity | 401, 402, 403 | 401 | |
| 713 | FINJAN-CISCO 627337 – FINJAN-CISCO 627340 | Email from Peter Harter to Friederike Edelman et al., Re: Re: Phil Hartstein and Mark Argento - Live Webcast October 24th | 10/13/2014 | | Layne-Farrar; Hartstein | Damages, Willfulness, Background of Finjan, Validity | 401, 402, 403 | 401 | |
| 714 | FINJAN-CISCO 627341 – FINJAN-CISCO 627342 | Email from Jon Ellenthal to Phil Hartstein Re: This week | 4/20/2015 | | Layne-Farrar; Hartstein; Chaperot | Damages, Background of Finjan, Willfulness, Validity | 401, 402, 403 | 401 | |
| 715 | FINJAN-CISCO 627343 – FINJAN-CISCO 627344 | Email from Peter Harter to Phil Hartstein Re: FW: 5 sentences for you to reduce to 3… | 2/24/2015 | | Layne-Farrar; Hartstein | Damages, Background of Finjan, Willfulness, Validity | 401, 402, 403 | 401 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 716 | FINJAN-CISCO 627345 – FINJAN-CISCO 627349 | Email from Caitlin McWilliams Re: articles | 6/12/2015 | | Layne-Farrar; Hartstein | Damages, Background of Finjan, Willfulness, Validity | 401, 402, 403 | 401 | |
| 717 | FINJAN-CISCO 627350 – FINJAN-CISCO 627352 | Email from Ivan Chaperot to Morgan Landsberger et al., Re: Coverage Secured: Financier Worldwide | 10/24/2014 | | Layne-Farrar; Hartstein | Damages, Background of Finjan, Willfulness, Validity | | | |
| 718 | FINJAN-CISCO 627353 – FINJAN-CISCO 627354 | Email from Peter Harter to Bill Elkington et al., Re: LES & National Academies introduction | 9/9/2014 | | Layne-Farrar; Hartstein, Chaperot | Damages, Background of Finjan, Willfulness, Validity | 401, 402, 403 | 401 | |
| 719 | FINJAN-CISCO 627355 – FINJAN-CISCO 627357 | Email from Finjan Holdings, Inc. phil@finjan.com Re: Finjan Launches CybeRisk Security Solution to Provide Cybersecurity Risk and Security Advisory | 6/15/2015 | | Layne-Farrar; Hartstein | Damages, Background of Finjan, Willfulness, Validity | 401, 402, 403 | 401 | |
| 720 | FINJAN-CISCO 627358 – FINJAN-CISCO 627361 | Email from Finjan Holdings, Inc. to phil@finjan.com Re: Finjan Provides 1st Quarter Shareholder Update | 5/14/2015 | | Layne-Farrar; Hartsein, Chaperot | Damages, Background of Finjan, Willfulness, Validity | 401, 402, 403 | 401 | |
| 721 | FINJAN-CISCO 627362 – FINJAN-CISCO 627363 | Email from Christie Thompson to phil@finjan.com Re: Creating Better Applications Through Patent Strengthening | 8/8/2018 | | Layne-Farrar; Hartstein | Damages, Background of Finjan, Willfulness, Validity | 401, 402, 403 | 401 | |
| 722 | FINJAN-CISCO 627364 – FINJAN-CISCO 627366 | Email from Harry Peterson to phil@finjan.com Re: Finjan Holdings has been shortlisted for 30 Fastest Growing Tech companies list | 8/8/2018 | | Layne-Farrar; Hartstein | Damages, Background of Finjan, Willfulness, Validity | 401, 402, 403 | 401 | |
| 723 | FINJAN-CISCO 627367 – FINJAN-CISCO 627368 | Email from Peter Harter to Phil Hartstein et al., Re: Washington Times | 3/2/2015 | | Layne-Farrar; Hartstein | Damages, Background of Finjan, Willfulness, Validity | 401, 402, 403 | 401 | |
| 724 | FINJAN-CISCO 627369 – FINJAN-CISCO 627373 | Email from Peter Harter to Harry Kellogg et al., Re: SVB at the IP Business Congress / San Francisco / June | 1/28/2015 | | Layne-Farrar; Hartstein | Damages, Background of Finjan, Willfulness, Validity | 401, 402, 403 | 401 | |
| 725 | FINJAN-CISCO 627374 – FINJAN-CISCO 627375 | Email from Ivan Chaperot to brad.williams@bakerbotts.com et al., Re: Cisco / Finjan -Confidential, Subject to NDA | 2/6/2015 | | Layne-Farrar; Hartstein | Damages, Background of Finjan, Willfulness, Validity | 408, EXCL | 408 | |
| 726 | FINJAN-CISCO 627376 – FINJAN-CISCO 627378 | Confidential – Subject to NDA – Patent 6,154,844 – Cisco Advanced Malware Protection (AMP) | 00/00/0000 | | Layne-Farrar; Chaperot, Hartstein | Damages, Background of Finjan, Willfulness, Validity | 408, EXCL | 408 | |
| 727 | FINJAN-CISCO 629410 – FINJAN-CISCO 629415 | Email from Enica Russell to Phil Hartstein et al | 9/3/2014 | | Layne-Farrar; Hartstein; Chaperot | Damages | 401, 402, 403 | 401 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 728 | FINJAN-CISCO 634221 – FINJAN-CISCO 634223 | Email from Daniel Chinn to Tal Slobodkin et al., Re: RE: Finjan - Proposed Merger | 3/29/2013 | | Layne-Farrar; Hartstein | Damages, Background of Finjan, Willfulness, Validity | H, 602 | NH, 803, 803(6), 602 | |
| 729 | FINJAN-CISCO 639621 – FINJAN-CISCO 639668 | Email from Julie Mar-Spinola to Dan Lang et al., Re: Subject to NDA | FRE 408: Highly Confidential – Not to Be Share With Any Third Parties w/o Notice to Finjan or Finjan's Written Permission with attachments | 9/29/2015 | | Layne-Farrar, Chinn | Damages, Background of Finjan, Willfulness, Validity | 408, EXCL | 408 | |
| 730 | FINJAN-CISCO 646002 – FINJAN-CISCO 646004 | Finjan Document – Finjan Mobile's Newly Enhanced App, InvinciBull, Expands its VPN User-Base with the Acquisition of Anonymizer Customers | 10/24/2018 | | Layne-Farrar; Chinn; Lang; Rubin | Damages, Background of Finjan, Willfulness, Validity | 401, 402, 403 | 401 | |
| 731 | FINJAN-CISCO 646005 – FINJAN-CISCO 646007 | Finjan Document – Finjan Mobile Achieves More Than a Million Downloads with its InvinciBull VPN | 1/24/2019 | | Layne-Farrar; Hartstein | Damages; Background of Finjan | 401, 402, 403 | 401 | |
| 732 | FINJAN-CISCO 648217 – FINJAN-CISCO 648223 | Email from Daniel Chinn to Neal Rubin et al., Re: Cisco Finjan Discussions Subject to NDA FRE 408 | 10/13/2015 | | Layne-Farrar; Hartstein | Damages; Background of Finjan | 408, EXCL | 408 | |
| 733 | FINJAN-CISCO 650720 – FINJAN-CISCO 650726 | Email from Julie Mar-Spinola to Neal Rubin et al., Re: Re: Cisco Finjan Discussions, Subject to NDA FRE 408 | 10/12/2015 | | Layne-Farrar; Chinn, Rubin, Lang, Hartstein | Damages, Background of Finjan, Willfulness, Validity | 408, EXCL | 408 | |
| 734 | FINJAN-CISCO 686631 – FINJAN-CISCO 686644 | Cisco Document – Meraki – Meraki MX – Cloud Managed Security & SD-WAN | 00/00/0000 | | Layne-Farrar; Chinn, Rubin, Lang, Hartstein | Damages, Background of Finjan, Willfulness, Validity | | | |
| 735 | FINJAN-CISCO 693281 – FINJAN-CISCO 693282 | Cisco At a glance – Cisco AMP for Endpoints | 01/00/2019 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher | Damages, Infringement, Background of Cisco, Willfulness | | | |
| 736 | | U.S. Bureau of Labor Statistics Webpage – Occupational Outlook Handbook – Information Security Analysts – Summary https://www.bls.gov/ooh/computer-and-information-technology/information-security-analysts.htm | 9/4/2019 | | Layne-Farrar | Damages | 401, 402, 403, H | 401, NH, 803, 803(6) | |
| 737 | | U.S. Bureau of Labor Statistics Webpage – Occupational Outlook Handbook – Information Security Analysts – Work Environment https://www.bls.gov/ooh/computer-and-information-technology/information-security-analysts.htm#tab-3 | 9/4/2019 | | Layne-Farrar | Damages | 401, 402, 403, H | 401, NH, 803, 803(6) | |
| 738 | | InvinciBull Webpage – Safe. Secure. Easy. – Your Personal VPN – Free Download | 00/00/2019 | | Layne-Farrar | Damages | 401, 402, 403 | 401 | |
| 739 | CISCO-FINJAN 00000001 | Cisco Q&A – Using Cisco Advanced Malware Protection (AMP) as an Anti-Virus (AV) Software Replacement | 10/00/2016 | | Layne-Farrar; Hartstein | Damages, Background of Finjan | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 740 | CISCO-FINJAN 00000006 | Cisco Document – Cisco Advanced Malware Protection (AMP) Deployment Options | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 741 | CISCO-FINJAN 00000007 | Cisco At a Glance – Cisco Advanced Malware Protection for Meraki MX | 05/00/2016 | | Cole | Infringement, Background of Cisco, Willfulness | | | |
| 742 | WITHDRAWN | | | | | | | | |
| 743 | WITHDRAWN | | | | | | | | |
| 744 | CISCO-FINJAN 00000010 | Cisco Data Sheet – Cisco Advanced Malware Protection for Networks | 05/00/2016 | | Cole; Medvidovic; Mitzenmacher; Hwang | Infringement, Background of Cisco, Willfulness, Damages | | | |
| 745 | CISCO-FINJAN 00000018 | Cisco At-a-Glance – Cisco Advanced Protection for Web Security | 10/00/2016 | | Cole | Infringement, Background of Cisco, Willfulness | | | |
| 746 | WITHDRAWN | | | | | | | | |
| 747 | CISCO-FINJAN 00000023 | Cisco At-a-Glance – Advanced Malware Protection for Cisco Email Security | 07/00/2016 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Owens; Watchinski | Damages, Infringement, Background of Cisco, Willfulness | | | |
| 748 | CISCO-FINJAN 00000026 | Cisco Call Guide – Cisco Advanced Malware Protection Call Guide | 10/00/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE | | |
| 749 | CISCO-FINJAN 00000029 | Cisco Presentation – Cisco Advanced Malware Protection for Endpoints | 00/00/2015 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 750 | CISCO-FINJAN 00000031 | Cisco Data Sheet – Cisco Advanced Malware Protection for Endpoints | 03/00/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE | | |
| 751 | CISCO-FINJAN 00000035 | Cisco Presentation – Cisco Meraki – Strengthening Meraki Security with AMP and Threat Grid, by Joe Aronow | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 752 | CISCO-FINJAN 00000036 | Cisco Presentation – AMP for Endpoints – Nex-Gen Endpoint Security, by Joe Malenfant | 11/00/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 753 | CISCO-FINJAN 00000039 | Cisco At-a-Glance – Cisco Advanced Malware Protection | 04/00/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 754 | CISCO-FINJAN 00000041 | Cisco At-a-Glance – Cisco Advanced Malware Protection for Endpoints | 11/00/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 755 | CISCO-FINJAN 00000053 | Cisco Guide – Cisco AMP Threat Grid Appliance Administrator's Guide – Version 2.2 | 3/8/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 756 | CISCO-FINJAN 00000073 | Cisco Document – Compare Endpoint Security Solutions | 00/00/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 757 | CISCO-FINJAN 00000074 | Cisco Data Sheet – Cisco Threat Grid - Appliances | 03/00/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 758 | CISCO-FINJAN 00000077 | Cisco Data Sheet – Cisco Web Security Appliance | 03/00/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE | | |
| 759 | CISCO-FINJAN 00000080 | Cisco Presentation – Secure solutions for advanced email threats – Threat-centric email security | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 760 | WITHDRAWN | | | | | | | | |
| 761 | CISCO-FINJAN 00000082 | Cisco Data Sheet – Cisco Email Security Appliance | 03/00/2017 | | Cole; Medvidovic; Mitzenmacher; Kuruganti | Infringement, Background of Cisco, Willfulness | | | |
| 762 | CISCO-FINJAN 00000083 | Cisco Brochure – Cisco Email Security: Layered Protection from Blended Threat | 06/00/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE | | |
| 763 | CISCO-FINJAN 00000085 | Cisco Data Sheet – Cisco Advanced Malware Protection Virtual Private Cloud Appliance | 05/00/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE | | |
| 764 | WITHDRAWN | | | | | | | | |
| 765 | CISCO-FINJAN 00000168 | Cisco At a Glance – Cisco Advanced Malware Protection for Meraki MX | 05/00/2016 | | Cole; Medvidovic; Mitzenmacher; Donnan | Infringement, Background of Cisco, Willfulness | | | |
| 766 | CISCO-FINJAN 00000190 | MiniFlows - Detection Engines | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 767 | CISCO-FINJAN 00000204 | Miniflows - Overview of AMP for Endpoints Connector on Windows | 00/00/0000 | | Cole; Medvidovic Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 768 | WITHDRAWN | | | | | | | | |
| 769 | CISCO-FINJAN 00000227 | Cisco Presentation – Sales & Partner Training – AMP/ESA Flow Charts | 02/00/2017 | | Cole; Medvidovic Mitzenmacher; Buck; Huger | Infringement, Background of Cisco, Willfulness, Damages | | | |
| 770 | CISCO-FINJAN 00000268 | Cisco Guide – AMP for Endpoints User Guide | 4/3/2017 | | Cole; Medvidovic Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 771 | CISCO-FINJAN 00000269 | Cisco Guide – AMP for Endpoints Deployment Strategy | 4/5/2017 | | Cole; Medvidovic Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 772 | CISCO-FINJAN 00000271 | Cisco Document – Cisco Endpoint IOC Attributes – Version 1.0 | 00/00/0000 | | Cole; Medvidovic Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE, 401, 402, 403 | 401 | |
| 773 | WITHDRAWN | | | | | | | | |
| 774 | WITHDRAWN | | | | | | | | |
| 775 | WITHDRAWN | | | | | | | | |
| 776 | CISCO-FINJAN 00000333 | Cisco Document – Aberdeen Requirements and Architectural Framework | 1/23/2013 | | Cole; Medvidovic Mitzenmacher; Kwok | Infringement, Background of Cisco, Willfulness | | | |
| 777 | WITHDRAWN | | | | | | | | |
| 778 | WITHDRAWN | | | | | | | | |
| 779 | WITHDRAWN | | | | | | | | |
| 780 | WITHDRAWN | | | | | | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 781 | CISCO-FINJAN 00000491 | Cisco Document – AMP/ThreatGRID on Meraki Project Initiation Document – Document Number: EDCS-10760232 | 7/26/2015 | | Cole; Medvidovic; Mitzenmacher; Valentic | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 782 | CISCO-FINJAN 00000513 | Cisco Document – AMP/ThreatGRID on Meraki Project Initiation Document – Document Number EDCS-10760232 | 9/4/2015 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE, EXCL (NC) | | |
| 783 | CISCO-FINJAN 00000560 | Cisco Document – Cisco Secure Development Lifecycle – Version: Sprint 18.1 | 4/18/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 784 | CISCO-FINJAN 00000577 | Cisco Presentation – FireAMP Security & Messaging Enhancements - TAC TOI | 00/00/2014 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 785 | WITHDRAWN | | | | | | | | |
| 786 | WITHDRAWN | | | | | | | | |
| 787 | CISCO-FINJAN 00000659 | GitHub Webpage Screenshot – threatgrid/wiki – ThreatGRID 3 Overview | 11/17/2013 | | Cole; Medvidovic; Mitzenmacher; Kuruganti | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 788 | CISCO-FINJAN 00000661 | GitHub Webpage Screenshot – threatgrid/wiki – ThreatGRID Integration Guide | 4/5/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 789 | CISCO-FINJAN 00000721 | GitHub Webpage Screenshot – threatgrid/wiki | 2/18/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE, EXCL (CN) | | |
| 790 | CISCO-FINJAN 00000729 | GitHub Webpage Screenshot – threatgrid/wiki – Data Flow | 02/05/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 791 | CISCO-FINJAN 00000733 | GitHub Webpage Screenshot – threatgrid/wiki – Database Schema and Database Migration | 10/11/2016 | | Cole; Medvidovic; Mitzenmacher; Brozefsky | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 792 | CISCO-FINJAN 00000876 | GitHub Webpage Screenshot – threatgrid/wiki Configuration | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher; Brozefsky | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 793 | CISCO-FINJAN 00000877 | GitHub Webpage Screenshot – threatgrid/wiki – Portal Operations Manual | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher; Brozefsky | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 794 | CISCO-FINJAN 00000990 | GitHub Webpage Screenshot – threatgrid/wiki – Structure of analysis | 8/6/2015 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 795 | CISCO-FINJAN 00001018 | GitHub Webpage Screenshot – threatgrid/wiki – ThreatGRID Integration Guide | 4/5/2016 | | Cole; Medvidovic; Mitzenmacher; Brozefsky | Infringement, Background of Cisco, Willfulness | | | |
| 796 | CISCO-FINJAN 00001019 | GitHub Webpage Screenshot – threatgrid/wiki – ThreatGRID integration QA guide | 11/26/2015 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 797 | WITHDRAWN | | | | | | | | |
| 798 | WITHDRAWN | | | | | | | | |
| 799 | CISCO-FINJAN 00001066 | Advanced Malware Protection Frequently Asked Questions | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher;Valentic | Infringement, Background of Cisco, Willfulness | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 800 | CISCO-FINJAN 00001149 | Cisco Tech Zone Webpage – Malware Protection, File Analysis, Threat Grid – Cisco AMP for Endpoints Connection to Cloud Order of Operations | 1/26/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 801 | CISCO-FINJAN 00001200 | Cisco Guide – AMP for Endpoints User Guide | 4/3/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 802 | CISCO-FINJAN 00001213 | Sourefire Guide – FireAMP Private Cloud Deployment Strategy – Version 2.3.0 | 11/25/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 803 | CISCO-FINJAN 00001218 | Sourcefire Guide – FireAMP User Guide – Version 5.3 | 12/15/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 804 | CISCO-FINJAN 00001256 | Sourcefire Guide – FireAMP Private Cloud Deployment Strategy – Version 2.1 | 12/4/2015 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 805 | CISCO-FINJAN 00001262 | Sourcefire Guide – FireAMP Private Cloud User Guide – Version 5.2 | 12/3/2015 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 806 | CISCO-FINJAN 00001320 | Cisco Document – File Pre-Class Software Design Specification – Document Number EDCS-14440995 | 8/4/2014 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 807 | WITHDRAWN | | | | | | | | |
| 808 | CISCO-FINJAN 00001385 | Cisco Guide – AsyncOS 8.8 for Cisco Web Security Appliances User Guide | 7/6/2015 | | Cole; Medvidovic; Mitzenmacher; Owens | Infringement, Background of Cisco, Willfulness | PJE | | |
| 809 | CISCO-FINJAN 00001386 | Cisco Guide – AsyncOS 10.0 for Cisco Web Security Appliances User Guide | 6/9/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE | | |
| 810 | CISCO-FINJAN 00001578 | Pages / esawiki Home / Frequently Asked Questions / AMP FAQ created by Raymond Jett | 3/29/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 811 | CISCO-FINJAN 00001602 | Pages / AMP for Endpoints Home – Acronyms and Glossary | 1/18/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 812 | CISCO-FINJAN 00001651 | Pages / AMP for Endpoints Home / Portal – File Analysis Page | 4/27/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 813 | CISCO-FINJAN 00001782 | Cisco Webpage – AMP Naming Conventions – .st0{fill:#006DB6;} .st1{fill:#FFFFFF;} | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 814 | CISCO-FINJAN 00001816 | Cisco Guide – Understanding File Reputation and File Analysis Workflow | 5/18/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 815 | CISCO-FINJAN 00001819 | Cisco Document – Cisco Endpoint IOC Attributes – Version 1.0 | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 816 | CISCO-FINJAN 00072517 | Third Party Webpage – **File** Analysis: f52bfac9637aea189ec918d05113c36f5bcf580f3 c0de8a934fe3438107d3f0c – Sourcefire Threat Analysis for f52bfac9637aea189ec918d05113c36f5bcf580f3 c0de8a934fe3438107d3f0c | 8/4/2014 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 817 | WITHDRAWN | | | | | | | | |
| 818 | WITHDRAWN | | | | | | | | |
| 819 | CISCO-FINJAN 00073286 | Chart – ThreatGRID 3 Dataflow Diagram Level 0 | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher; Kuruganti | Infringement, Background of Cisco, Willfulness | | | |
| 820 | WITHDRAWN | | | | | | | | |
| 821 | CISCO-FINJAN 00074252 | Cisco Presentation – AMP Threat Grid | 00/00/2016 | | Cole; Medvidovic; Mitzenmacher; De Beer | Infringement, Background of Cisco, Willfulness, | | | |
| 822 | WITHDRAWN | | | | | | | | |
| 823 | CISCO-FINJAN 00074861 | Cisco Guide – AMP for Endpoints Deployment Strategy | 8/9/2016 | | Cole; Medvidovic; Mitzenmacher; Brozefsky | Infringement, Background of Cisco, Willfulness | | | |
| 824 | WITHDRAWN | | | | | | | | |
| 825 | CISCO-FINJAN 00075472 | Third Party Guide – Sandbox Web API Guide | 1/5/2015 | | Cole; Medvidovic; Mitzenmacher; Brozefsky | Infringement, Background of Cisco, Willfulness | EXCL (CN), MTN, MIL | | |
| 826 | CISCO-FINJAN 00075531 | Classification of a sample file | | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE | | |
| 827 | CISCO-FINJAN 00075738 | Cisco Guide – Firepower Management Center Configuration Guide, Version 6.0.1 | 3/20/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE | | |
| 828 | CISCO-FINJAN 00076211 | Cisco Presentation – AMP Deep Dive – Day 2 – Connector Deep Dive | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE | | |
| 829 | WITHDRAWN | | | | | | | | |
| 830 | CISCO-FINJAN 00077025 | Cisco 1.6 project page – Created by Michael Peterson | 10/13/2015 | | Cole; Medvidovic; Mitzenmacher; Huger | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 831 | WITHDRAWN | | | | | | | | |
| 832 | WITHDRAWN | | | | | | | | |
| 833 | WITHDRAWN | | | | | | | | |
| 834 | CISCO-FINJAN 00083357 | Email from Matt Watchinski to Dean De Beer Re: Third Party | 2/12/2015 | | Cole; Medvidovic; Mitzenmacher; Owens | Infringement, Background of Cisco, Willfulness | | | |
| 835 | WITHDRAWN | | | | | | | | |
| 836 | WITHDRAWN | | | | | | | | |
| 837 | CISCO-FINJAN 00084747 | Email from Matt Watchinski to Vince Hwang et al., Re: RE: Urgent: Sales Out Submission for CISCO SYSTEMS, INC. for JUNE 2015 CRM:0000045090000006232 - ThreatGrid | 7/30/2015 | | Cole; Medvidovic; Mitzenmacher; Donnan; De Beer; Brozefsky | Infringement, Background of Cisco, Willfulness | | | |
| 838 | WITHDRAWN | | | | | | | | |
| 839 | CISCO-FINJAN 00087099 | Email from Matt Watchinski to Eric Hulse et al., Re: about threat grid API | 4/13/2016 | | Cole; Medvidovic; Mitzenmacher; Kwok | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 840 | WITHDRAWN | | | | | | | | |
| 841 | CISCO-FINJAN 00092246 | ATS Dashboard Report | 2/2/2018 | | Cole; Medvidovic; Mitzenmacher; De Beer | Infringement, Background of Cisco, Willfulness | | | |
| 842 | WITHDRAWN | | | | | | | | |
| 843 | CISCO-FINJAN 00102592 | Third Party – Sandbox - Abstract Analysis File – Generated with Sandbox 5.0.0 | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher; Brozefsky; De Beer | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 844 | CISCO-FINJAN 00103070 | Third Party Guide – Sandbox User Guide – Version 1.0.5 | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE, EXCL (CN) | | |
| 845 | CISCO-FINJAN 00104091 | Analysis Report – Analysis ID 811692-9b60af61854a4334967377c0d19a4af4 | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 846 | CISCO-FINJAN 00105439 | Email from Matt Watchinski to Martin Nystrom et al., Re: FireAMP contacts | 12/14/2013 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 847 | WITHDRAWN | | | | | | | | |
| 848 | CISCO-FINJAN 00111004 | Sourcefire Guide – Public Web Services API – Revision 8 | 11/20/2013 | | Cole; Medvidovic; Mitzenmacher; Kwok; Huger | Infringement, Background of Cisco, Willfulness | | | |
| 849 | CISCO-FINJAN 00111750 | Cisco Presentation – Talos Security Intelligence & Research Group, by Matt Watchinski | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 850 | CISCO-FINJAN 00112047 | Cisco Presentation – Talos Dec Roadmap – Cloud-delivered services | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher; Watchinski | Infringement, Background of Cisco, Willfulness | | | |
| 851 | CISCO-FINJAN 00113710 | Cisco Document – Cisco Talos Intelligence | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 852 | WITHDRAWN | | | | | | | | |
| 853 | WITHDRAWN | | | | | | | | |
| 854 | CISCO-FINJAN 00115683 | Cisco Presentation – Talos - We Keep Your Network Safe – Industry-leading threat intelligence with the largest threat detection network in the world. | 00/00/0000 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Owens | Infringement, Background of Cisco, Willfulness, Damages | 401, 402, 403 | 401 | |
| 855 | WITHDRAWN | | | | | | | | |
| 856 | WITHDRAWN | | | | | | | | |
| 857 | CISCO-FINJAN 00121168 | Cisco Document – Talos Intelligence – Cisco Security's Threat Intelligence Organization | 00/00/2018 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Watchinski | Damages, Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 858 | WITHDRAWN | | | | | | | | |
| 859 | CISCO-FINJAN 00133218 | Cisco Document – Release Functional Specification – EDCS-11749299 | 1/24/2018 | | Cole; Medvidovic; Mitzenmacher; Kuruganti; Owens | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 860 | CISCO-FINJAN 00133247 | Cisco Document – Test Plan – EDCS-11802902 | 11/8/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 861 | CISCO-FINJAN 00133259 | 3.0 Prod Deployment Guide – Owner: Taroslav Grabar – Revision: #2 – Tracker | 11/10/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 862 | CISCO-FINJAN 00157319 | Cisco Guide – Connecting Cisco ESA/WSA Appliances to Threat Grid Appliances | 11/15/2015 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 863 | CISCO-FINJAN 00159733 | Third Party Guide – Sandbox User Guide | 8/9/2012 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 864 | CISCO-FINJAN 00159944 | Third Party – Sandbox – Report 328719 | 12/20/2012 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 865 | CISCO-FINJAN 00160154 | Third Party – Sandbox – Report 180795 | 4/2/2018 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 866 | WITHDRAWN | | | | | | | | |
| 867 | WITHDRAWN | | | | | | | | |
| 868 | CISCO-FINJAN 00207556 | Third Party Guide – Sandbox User Guide | 8/9/2012 | | Cole; Medvidovic; Mitzenmacher; De Beer | Infringement, Background of Cisco, Willfulness | PJE, EXCL (CN), MTN | | |
| 869 | CISCO-FINJAN 00222697 | Cisco Presentation – AMP and Threat Grid on Meraki MX | 08/00/2016 | | Cole; Medvidovic; dovic | Infringement, Background of Cisco, Willfulness | EXCL (CN), 403 | 401 | |
| 870 | CISCO-FINJAN 00238822 | Email from Yoav Samet to Hilton Romanski Re: FW: Finjan claims IP violation by Webroot | 3/15/2007 | | Cole; Medvidovic; Mitzenmacher; Valentic | Infringement, Background of Cisco, Willfulness | H, 602 | NH, 803, 803(6), 602 | |
| 871 | WITHDRAWN | | | | | | | | |
| 872 | CISCO-FINJAN 00272162 | Joe Security Guide – Joe Sandbox Cookbook Guide – Affects all versions | 6/1/2016 | | Cole; Medvidovic; Mitzenmacher; Valentic | Infringement, Background of Cisco, Willfulness | PJE, EXCL (CN), MTN | | |
| 873 | CISCO-FINJAN 00272164 | Third Party Guide – Sandbox Installation Guide – Affects Sandbox Ultimate, Complete, Desktop and Light | 6/1/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE, EXCL (CN), MTN | | |
| 874 | CISCO-FINJAN 00272165 | Third Party Guide – Sandbox Installation Guide – Affects Sandbox Ultimate, Complete, Desktop and X | 6/1/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | EXCL (CN), MTN | | |
| 875 | CISCO-FINJAN 00272166 | Third Party Guide – Sandbox Installation Guide – Affects Sandbox Desktop and Light | 6/1/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | EXCL (CN), MTN | | |
| 876 | CISCO-FINJAN 00272167 | Third Party Guide – Sandbox Installation Guide – Affects Sandbox Ultimate, Complete, Desktop, Mobile and Light | 6/1/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | EXCL (CN), MTN | | |
| 877 | CISCO-FINJAN 00272168 | Third Party Guide – Sandbox Interface Guide – Affects Sandbox all versions | 2/23/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE | | |
| 878 | CISCO-FINJAN 00272169 | Third Party Guide – Sandbox Scaling Guide – Affects Sandbox all versions | 6/1/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 879 | CISCO-FINJAN 00272172 | Third Party Guide – Sandbox User Guide – Affects Sandbox all versions | 6/1/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | EXCL (CN), MTN | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 880 | CISCO-FINJAN 00272173 | Third Party Guide – Sandbox Web API Guide – Affects Sandbox all versions | 8/16/2015 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | EXCL (CN), MTN | | |
| 881 | CISCO-FINJAN 00296654 | Cisco Guide – Cisco Advanced Web Security Reporting 6.0 Installation, Setup, and User Guide | 8/8/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 882 | CISCO-FINJAN 00296823 | Cisco White Paper – Outbreak Filters | 10/00/2011 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE | | |
| 883 | CISCO-FINJAN 00303748 | Cisco Guide – AsyncOS 9.1. for Cisco Web Security Appliances User Guide | 8/18/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 884 | CISCO-FINJAN 00303750 | Cisco Guide – AsyncOS 9.1 for Cisco Web Security Appliances User Guide | 8/18/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 885 | CISCO-FINJAN 00310050 | Cisco Guide – Firepower Management Center Configuration Guide, Version 6.0.1 | 3/20/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 886 | CISCO-FINJAN 00310637 | Cisco Guide – Cisco AsyncOS 9.0 for Email User Guide | 1/28/2015 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 887 | CISCO-FINJAN 00310638 | Cisco Guide – AsyncOS 9.1.2 for Cisco Email Security Appliances User Guide | 3/14/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 888 | CISCO-FINJAN 00310639 | Cisco Guide – Cisco AsyncOS 9.1 for Email User Guide | 4/2/2015 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 889 | CISCO-FINJAN 00310640 | Cisco Guide – Cisco AsyncOS 9.5 for Email User Guide | 5/28/2015 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 890 | CISCO-FINJAN 00310696 | Cisco Guide – Connecting with a Threat Grid Appliance – Version 2.1.3 | 8/11/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 891 | CISCO-FINJAN 00312283 | Cisco Webpage – Cisco AMP for Networks – Release Notes https://www.cisco.com/c/en/us/support/security/amp-appliances/products-release-notes-list.html | 2/1/2019 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 892 | CISCO-FINJAN 00313069 | Sandbox 5.0.0 | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402 | 401 | |
| 893 | CISCO-FINJAN 00313708 | Sandbox 6.2.0 (TBD) | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 894 | CISCO-FINJAN 00315191 | Sandbox Desktop 8.5.0 (28.02.2014) | 2/28/2014 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 895 | CISCO-FINJAN 00321536 | Cisco Document – Threat Grid F.A.Q. – Version 4.42 | 8/29/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 896 | CISCO-FINJAN 00321537 | Cisco Document – Threat Grid F.A.Q. – CISCO Confidential - Internal User Only | 10/1/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE | | |
| 897 | CISCO-FINJAN 00375178 | How to Connect Cisco ESA/WSA Appliances to a Threat Grid Appliance | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 898 | CISCO-FINJAN 00375180 | How to Connect Cisco ESA/WSA Appliances to a Threat Grid Appliance | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 899 | CISCO-FINJAN 00380532 | Cisco Guide – Cloud Web Security: Traffic Redirection Methods | 01/00/2015 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 900 | CISCO-FINJAN-YS 00000045 – CISCO-FINJAN-YS 00000046 | Email from Tal Slobodkin to Yoav Samet Re: FW: FSI with attachment | 5/1/2011 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE, H | NH, 803, 803(6) | |
| 901 | CISCO-FINJAN-YS 00000311 | Email from Yoav Samet to Shlomo Touboul et al., Re: RE: Meeting of the minds…:-) | 9/15/2003 | | Cole; Medvidovic; Mitzenmacher; Tompkins; Samet | Infringement, Background of Cisco/Finjan, Willfulness, Damages | H, 602 | NH, 803, 803(6), 602 | |
| 902 | CISCO-FINJAN-YS 00000438 – CISCO-FINJAN-YS 00000441 | Email from shlomo to Yoav Samet Re: RE: Reminder - case study & performance metrics with attachments | 3/24/2004 | | Cole; Medvidovic; Mitzenmacher; Samet; Touboul; Hartstein | Infringement, Background of Cisco/Finjan, Willfulness, Damages, Validity | H, 602 | NH, 803, 803(6), 602 | |
| 903 | CISCO-FINJAN-YS 00001114 – CISCO-FINJAN-YS 00001115 | Email from Amit Shaked to Ravi Varanasi et al., Re: RE: Features of Vital Security version 7 and 8 - last try… with attachment | 11/17/2004 | | Cole; Medvidovic; Mitzenmacher; Samet; Touboul; Hartstein | Infringement, Background of Cisco/Finjan, Willfulness, Damages, Validity | H, 602 | NH, 803, 803(6), 602 | |
| 904 | CISCO-FINJAN-YS 00001369 – CISCO-FINJAN-YS 00001371 | Email from Shlomo Touboul to Arah Naveh et al., Re: Look and enjoy with attachments | 1/14/2005 | | Cole; Medvidovic; Mitzenmacher; Samet; Touboul | Infringement, Background of Cisco/Finjan, Willfulness, Damages, Validity | H, 602 | NH, 803, 803(6), 602 | |
| 905 | CISCO-FINJAN-YS 00001407 – CISCO-FINJAN-YS 00001411 | Email from Shlomo Touboul to Yoav Samet et al., Re: RE: Intro to our Next Generation (Talia) Release with attachments | 2/3/2005 | | Cole; Medvidovic; Mitzenmacher; Layne-Farrar; Touboul; Samet; Hartstein | Infringement, Background of Cisco/Finjan, Willfulness, Damages, Validity | H | NH, 803, 803(6) | |
| 906 | CISCO-FINJAN-YS 00003097 – CISCO-FINJAN-YS 00003099 | Email from Asher Polani to Eric Benhamou et al., Re: RE: Board meeting - IP session - Background material - Confidential - Attorney Client Privilege with attachments | 10/13/2007 | | Cole; Medvidovic; Mitzenmacher; Samet; Touboul; Hartstein | Infringement, Background of Cisco/Finjan, Willfulness | H, 602 | NH, 803, 803(6), 602 | |
| 907 | CISCO-FINJAN-YS 00003331 – CISCO-FINJAN-YS 00003332 | Email from Yuval Ben-Itzhak to Yoav Samet Re: RE: Catch up on the IPR status with attachment | 1/31/2008 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Tompkins; Chinn; Hartstein | Infringement, Background of Cisco/Finjan, Willfulness, Damages, Validity | PJE, H, 602 | NH, 803, 803(6), 602 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 908 | CISCO-FINJAN-YS 00003392 – CISCO-FINJAN-YS 00003394 | Email from Yuval Ben-Itzhak to Yoav Samet Re: RE: Urgent questions with attachments | 2/9/2008 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Tompkins; Ben-Itzhak; Samet; Hartstein | Infringement, Background of Cisco/Finjan, Willfulness, Damages, Validity | H, 602 | NH, 803, 803(6), 602 | |
| 909 | CISCO-FINJAN-YS 00003656 – CISCO-FINJAN-YS 00003658 | Email from John Vigouroux to Eric Benhamou et al., Re: Finjan Board Pack with attachments | 6/22/2008 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Ben-Itzhak; Samet ; Hartstein | Infringement, Background of Cisco/Finjan, Willfulness, Damages, Validity | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 910 | CISCO-FINJAN-YS 00003724 – CISCO-FINJAN-YS 00003730 | Email from Yoav Samet to Paul Glaser Re: RE: Finjan with attachments | 1/31/2008 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Samet; Chinn; Hartstein | Infringement, Background of Cisco/Finjan, Willfulness, Damages | H, 602 | NH, 803, 803(6), 602 | |
| 911 | WITHDRAWN | | | | | | | | |
| 912 | CISCO-FINJAN-YS 00003733 – CISCO-FINJAN-YS 00003739 | Email from Yoav Samet to Paul Glaser et al., Re: RE: Finjan with attachments | 2/3/2008 | | Cole; Medvidovic; Mitzenmacher; Romanski; Samet | Infringement, Background of Cisco/Finjan, Willfulness, Damages | H, 602 | NH, 803, 803(6), 602 | |
| 913 | WITHDRAWN | | | | | | | | |
| 914 | CISCO-FINJAN-YS 00004623 | Email from Daniel Quinlan to Yuval Ben-Itzhak et al., Re: test methodology and data set - private | 9/25/2009 | | Cole; Layne-Farrar Medvidovic; Mitzenmacher; Samet; Ben-Itzhak; Hartstein | Infringement, Background of Cisco/Finjan, Willfulness, Damages, Validity | H, 602 | NH, 803, 803(6), 602 | |
| 915 | CISCO-FINJAN-YS 00004624 | Email from Yuval Ben-Itzhak to Daniel Quinlan Re: RE: test methodology and data set - private | 9/25/2009 | | Cole; Medvidovic; Mitzenmacher; Ben-Itzhak; Samet; Hartstein | Infringement, Background of Cisco/Finjan, Willfulness, Validity | H, 602 | NH, 803, 803(6), 602 | |
| 916 | CISCO-FINJAN-YS 00004724 – CISCO-FINJAN-YS 00004725 | Email from Yoav Samet to Keith Valory et al., Re: Finjan Technical Performance metrics with attachment | 9/17/2009 | | Cole; Medvidovic; Mitzenmacher; Ben-Itzhak; Samet; Hartstein | Infringement, Background of Cisco/Finjan, Willfulness, Validity | H, 602 | NH, 803, 803(6), 602 | |
| 917 | WITHDRAWN | | | | | | | | |
| 918 | FINJAN-CISCO 002852 – FINJAN-CISCO 002861 | Cisco Data Sheet – Cisco Advanced Malware Protection for Endpoints | 11/00/2016 | | Cole; Medvidovic; Mitzenmacher; Valory; Samet | Infringement, Background of Cisco/Finjan, Willfulness, Damages | | | |
| 919 | FINJAN-CISCO 002862 – FINJAN-CISCO 002871 | Cisco Data Sheet – Cisco Advanced Malware Protection for Networks | 05/00/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE | | |
| 920 | FINJAN-CISCO 002872 – FINJAN-CISCO 002889 | Cisco Data Sheet – Cisco ASA with FirePOWER Services | 10/00/2016 | | Cole; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 921 | FINJAN-CISCO 002890 – FINJAN-CISCO 002895 | Cisco Data Sheet – Cisco Advanced Malware Protection Virtual Private Cloud Appliance | 05/00/2016 | | Cole; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 922 | FINJAN-CISCO 002903 – FINJAN-CISCO 002911 | Cisco Data Sheet – Cisco Email Security Appliance | 12/00/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 923 | FINJAN-CISCO 002912 – FINJAN-CISCO 002919 | Cisco Data Sheet – Cisco Web Security Appliance | 12/00/2016 | | Cole | Infringement, Background of Cisco, Willfulness | 401, 402,403 | 401 | |
| 924 | FINJAN-CISCO 002922 – FINJAN-CISCO 002925 | Cisco Meraki Webpage – Cloud Managed Security & SD-WAN | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 925 | FINJAN-CISCO 002926 – FINJAN-CISCO 002929 | Cisco Merkai Webpage – Advanced Malware Protection for Meraki MX | 00/00/0000 | | Cole; Medvidovic | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 926 | FINJAN-CISCO 002930 – FINJAN-CISCO 002933 | Cisco Data Sheet – Cisco AMP Threat Grid - Appliances | 11/00/2016 | | Cole; Medvidovic | Infringement, Background of Cisco, Willfulness | | | |
| 927 | FINJAN-CISCO 002934 – FINJAN-CISCO 002937 | Cisco Data Sheet – Cisco AMP Threat Grid - Cloud | 10/00/2015 | | Cole; Medvidovic | Infringement, Background of Cisco, Willfulness | | | |
| 928 | FINJAN-CISCO 002938 – FINJAN-CISCO 002943 | Cisco Webpage – Cisco Blog – Talos Group – Talos Security Intelligence & Research Group http://blogs.cisco.com/author/talos | 1/4/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 929 | FINJAN-CISCO 002944 – FINJAN-CISCO 002952 | Cisco Data Sheet – Cisco Email Security Appliance | 12/00/2016 | | Cole; Medvidovic | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 930 | FINJAN-CISCO 002957 – FINJAN-CISCO 002959 | Cisco Webpage – Cisco Security Intelligence Operation: Defense in Depth – blogs.cisco.com – Bob Scarbrough | 1/29/2014 | | Cole; Medvidovic | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 931 | FINJAN-CISCO 002960 – FINJAN-CISCO 002999 | Asseco South Eastern Europe Webpage – Cisco Advanced Malware Protection, Sasa Milic No. 8635 | 00/00/0000 | | Cole; Medvidovic | Infringement, Background of Cisco, Willfulness | H, A | NH, 803, 803(6), 901, 902 | |
| 932 | FINJAN-CISCO 003079 – FINJAN-CISCO 003141 | Cisco Presentation – Protection against advanced targeted attacks – AMP everywhere | 05/00/2014 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 933 | WITHDRAWN | | | | | | | | |
| 934 | FINJAN-CISCO 012693 – FINJAN-CISCO 013020 | Vital Security Guide – Vital Security for Web 7.0 Service Pack 4 – User Manual | 00/00/2005 | | Cole; Medvidovic; Mitzenmacher; Kuruganti; Owens | Infringement, Background of Cisco, Willfulness | DUPE, 401, 402, 403 | 401 | |
| 935 | FINJAN-CISCO 037519 – FINJAN-CISCO 037527 | Cisco Document – ASA with CX/FirePower Module and CWS Connector Configuration Example – Document ID: 118687 | 12/23/2014 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 936 | FINJAN-CISCO 037528 – FINJAN-CISCO 037710 | Cisco Guide – AMP for Endpoints User Guide – Version 5.4 | 6/7/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 937 | FINJAN-CISCO 037721 – FINJAN-CISCO 037738 | Cisco Data Sheet – Cisco ASA with FirePOWER Services | 04/00/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 938 | FINJAN-CISCO 037739 – FINJAN-CISCO 037748 | Cisco Datasheet – Cisco Cloud Web Security Datasheet | 10/00/2014 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 939 | FINJAN-CISCO 037755 – FINJAN-CISCO 037763 | Cisco Data Sheet – Cisco Email Security Appliance | 05/00/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 940 | FINJAN-CISCO 037764 – FINJAN-CISCO 037927 | Sourcefire Guide – Sourcefire FireAMP User Guide – Version 4.5 | 5/7/2014 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 941 | FINJAN-CISCO 038134 – FINJAN-CISCO 038135 | Cisco At-a-Glance – Cisco Web Security Appliance | 10/00/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 942 | FINJAN-CISCO 038136 – FINJAN-CISCO 038143 | Cisco Data Sheet – Cisco Web Security Appliance | 05/00/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 943 | FINJAN-CISCO 038144 – FINJAN-CISCO 038155 | Cisco Webpage – ASA with CX/FirePower Module and CWS Connector Configuration Example – Document ID: 118687 http://www.cisco.com/c/en/us/support/docs/security/adaptive-security-appliance-asa-software/118687-config-cws-OO.html | 12/23/2014 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 944 | FINJAN-CISCO 038156 – FINJAN-CISCO 038159 | Cisco Webpage – Cisco Web Security – Cisco Anti-Malware System http://www.cisco.com/c/en/us/products/security/web-security-appliance/anti_malware_index.html | 6/17/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 945 | FINJAN-CISCO 038160 – FINJAN-CISCO 038167 | Cisco Webpage – How AMP Threat Grid Accelerates Incident Response with Artifacts, Content, and Correlation http://blogs.cisco.com/security/how-amp-threat-grid-accelerates-incident-response-with-artifacts-content-and-correlation | 6/18/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 946 | FINJAN-CISCO 038168 – FINJAN-CISCO 038174 | Cisco Webpage – Under the hood: Why you need AMP on ESA https://blogs.cisco.com/security/under-the-hood-why-you-need-amp-on-es a | 6/18/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 947 | FINJAN-CISCO 119075 – FINJAN-CISCO 119076 | WSA Cisco Web Reputation Overview – Document ID: 117851 | 1/26/2014 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE, EXCL | | |
| 948 | FINJAN-CISCO 119077 – FINJAN-CISCO 119079 | How do I clear the tracking or reporting database? – Document ID: 118394 | 9/9/2014 | | Cole | Infringement, Background of Cisco, Willfulness | PJE | | |
| 949 | FINJAN-CISCO 119080 – FINJAN-CISCO 119085 | Removal of the FireAMP Cache and History Files on Windows | 00/00/0000 | | Cole | Infringement, Background of Cisco, Willfulness | | | |
| 950 | FINJAN-CISCO 119086 – FINJAN-CISCO 119090 | FireAMP Guide to Exclusions on Windows | 00/00/0000 | | Cole | Infringement, Background of Cisco, Willfulness | PJE | | |
| 951 | FINJAN-CISCO 119091 – FINJAN-CISCO 120254 | Cisco Guide – User Guide for AsyncOS 11.0 for Cisco Email Security Appliances | 5/31/2017 | | Cole | Infringement, Background of Cisco, Willfulness | PJE | | |
| 952 | FINJAN-CISCO 120255 – FINJAN-CISCO 120282 | Cisco Guide – File Policies and AMP for Firepower | 00/00/0000 | | Cole | Infringement, Background of Cisco, Willfulness | | 4 | |
| 953 | FINJAN-CISCO 120283 – FINJAN-CISCO 120946 | Cisco Guide – ASA FirePOWER Module User Guide for the ASA5506-X, ADA5506H-X, ASA5506W-X, ASA5508-X, and ASA5516-X – Version 5.4.1 | 1/22/2015 | | Cole | Infringement, Background of Cisco, Willfulness | | | |
| 954 | FINJAN-CISCO 120947 – FINJAN-CISCO 120948 | Cisco At-a-Glance – Cisco Cloud Web Security | 02/00/2016 | | Cole | Infringement, Background of Cisco, Willfulness | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 955 | FINJAN-CISCO 120949 – FINJAN-CISCO 120988 | Cisco Guide – Cisco Cyber Threat Defense v2.0 – Design Guide | 7/23/2015 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 956 | FINJAN-CISCO 120989 – FINJAN-CISCO 120993 | Cisco Data Sheet – Cisco Cloud Web Security | 03/00/2014 | | Cole | Infringement, Background of Cisco, Willfulness | | | |
| 957 | FINJAN-CISCO 120994 – FINJAN-CISCO 121039 | Cisco Presentation – Cisco AMP Solution, by Rene Straube | 01/00/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | PJE | | |
| 958 | FINJAN-CISCO 121040 – FINJAN-CISCO 121045 | Cisco Solution Overview – Cisco Advanced Malware Protection | 11/00/2016 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 959 | FINJAN-CISCO 121046 – FINJAN-CISCO 121049 | Cisco Data Sheet – Cisco Threat Grid Premium - Cloud | 03/00/2017 | | Cole; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 960 | FINJAN-CISCO 121050 – FINJAN-CISCO 121051 | Cisco At-a-Glance – Cisco Threat Grid | 03/00/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 961 | FINJAN-CISCO 121052 – FINJAN-CISCO 121058 | Cisco White Paper – Cisco Email Security Enhances Office 365 with Advanced Malware Protection | 07/00/2015 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Hwang | Infringement, Background of Cisco, Willfulness, Damages | 401, 402, 403 | 401 | |
| 962 | FINJAN-CISCO 124307 – FINJAN-CISCO 124310 | Cisco Webpage – Cisco Advanced Malware Protection for Email Security http://www.cisco.com/c/en/us/products/security/advanced-malware-protection/amp-for-email-security.html | 6/21/2017 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 963 | FINJAN-CISCO 124311 – FINJAN-CISCO 124312 | Cisco Webpage – Cisco AMP Threat Grid | 6/21/2017 | | Cole | Infringement, Background of Cisco, Willfulness | | | |
| 964 | FINJAN-CISCO 124313 – FINJAN-CISCO 124314 | Cisco Meraki Webpage – Advanced Malware Protection for Meraki MX | 00/00/0000 | | Cole; Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 965 | FINJAN-CISCO 124315 – FINJAN-CISCO 124324 | Cisco Webpage – Cisco Next-Generation Intrusion Prevention System (NGIPS) | 5/21/2017 | | Cole | Infringement, Background of Cisco, Willfulness | | | |
| 966 | FINJAN-CISCO 124338 – FINJAN-CISCO 124340 | Talos Screenshots | 00/00/0000 | | Cole | Infringement, Background of Cisco, Willfulness | | | |
| 967 | FINJAN-CISCO 562680 – FINJAN-CISCO 562688 | Email from Ivan Chaperot to David Zviel et al., Re: RE: Cisco / Finjan - Follow-up – Confidential with attachment | 8/11/2014 | | Cole | Infringement, Background of Cisco, Willfulness | 408, EXCL | 408 | |
| 968 | FINJAN-CISCO 563661 – FINJAN-CISCO 563697 | Email from Ivan Chaperot to David Zviel Re: Cisco-Finjan License - Confidential with attachments | 4/21/2014 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Chaperot; Hartstein; Chinn | Infringement, Background of Cisco/Finjan, Willfulness, Damages | 408, EXCL | 408 | |
| 969 | FINJAN-CISCO 564413 – FINJAN-CISCO 564418 | Email from Ivan Chaperot to David Zviel Re: Cisco Draft Term Sheet – Confidential with attachment | 7/14/2014 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Chaperot; Hartstein; Chinn | Infringement, Background of Cisco/Finjan, Willfulness, Damages | 408, EXCL | 408 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 970 | FINJAN-CISCO 565731 – FINJAN-CISCO 565734 | Email from David Zviel to Ivan Chaperot Re: RE: Next discussion? | 4/10/2014 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Chaperot; Hartstein; Chinn | Infringement, Background of Cisco/Finjan, Willfulness, Damages | 408, EXCL | 408 | |
| 971 | FINJAN-CISCO 567251 – FINJAN-CISCO 567267 | Email from Ivan Chaperot to Mike Lee Re: Cisco / Finjan - Video Conference - Confidential with attachments | 12/11/2014 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Chaperot; Hartstein; Chinn | Infringement, Background of Cisco/Finjan, Willfulness, Damages | 408, EXCL | 408 | |
| 972 | FINJAN-CISCO 567268 – FINJAN-CISCO 567271 | Email from Ivan Chaperot to Mike Lee et al., Re: Cisco Product List - Confidential with attachment | 12/2/2014 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Chaperot; Hartstein; Chinn | Infringement, Background of Cisco/Finjan, Willfulness, Damages | 408, EXCL | 408 | |
| 973 | WITHDRAWN | | | | | | | | |
| 974 | FINJAN-CISCO 584338 – FINJAN-CISCO 584344 | Email from bart.showalter@bakerbott.com to phil@finjan.com et al., Re: Cisco/Finjan with attachment | 8/15/2016 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Chaperot; Hartstein; Chinn | Damages, Infringement, Background of Cisco, Willfulness | 408, EXCL | 408 | |
| 975 | FINJAN-CISCO 601714 – FINJAN-CISCO 601716 | Email from Ivan Chaperot to Dan Lang et al., Re: RE: Upcoming trip to Israel | 3/4/2014 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Chaperot; Hartstein; Chinn | Infringement, Background of Cisco, Willfulness; Damages | PJE, 408, EXCL | 408 | |
| 976 | FINJAN-CISCO 629441 – FINJAN-CISCO 629442 | Letter from Barton E. Showalter, Baker Botts LLP to Paul Andre, Kramer Levin Naftali & Frankel LLP Re: Response to October 14, 2016 letter | 11/9/2016 | | Cole; Medvidovic; Mitzenmacher; Chaperot; Lang; Hartstein; Chinn | Infringement, Background of Cisco/Finjan, Willfulness; Damages | 408, EXCL | 408 | |
| 977 | FINJAN-CISCO 629592 – FINJAN-CISCO 629598 | Email from Ivan Chaperot to Mike Lee et al., Re: Cisco - Finjan - Confidential with attachments | 10/31/2014 | | Cole; Medvidovic; Mitzenmacher; Lang; Hartstein; Chinn; Garland | Infringement, Background of Cisco/Finjan, Willfulness, Damages | 408, EXCL | 408 | |
| 978 | FINJAN-CISCO 630186 – FINJAN-CISCO 630188 | Email from Daniel Chinn to Ivan Chaperot et al., Re: RE: Cisco - need name of corporate treasury contact | 3/6/2014 | | Cole; Medvidovic; Mitzenmacher; Chaperot; Chinn; Hartstein | Infringement, Background of Cisco/Finjan, Willfulness, Damages | 408, EXCL | 408 | |
| 979 | FINJAN-CISCO 630659 – FINJAN-CISCO 630660 | Email from Daniel Chinn to (ysamet@cisco.com) et al., Re: Finjan | 7/15/2014 | | Cole; Medvidovic; Mitzenmacher; Chinn; Chaperot; Hartstein | Infringement, Background of Cisco/Finjan, Willfulness; Damages | 408, EXCL | 408 | |
| 980 | FINJAN-CISCO 637408 – FINJAN-CISCO 637411 | Email from Daniel Chinn to Dan Lang et al., Re: CISCO FINJAN DISCUSSIONS SUBJECT TO NDA | FRE 408 with attachment | 10/9/2015 | | Cole; Medvidovic; Mitzenmacher; Chinn; Hartstein; Lang | Infringement, Background of Cisco/Finjan, Willfulness, Damages | 408, EXCL | 408 | |
| 981 | FINJAN-CISCO 639439 – FINJAN-CISCO 639446 | Email from Daniel Chinn to Leslie Mcknew et al., Re: RE: Continue Discussions- Under NDA and Rule 408 | 6/14/2016 | | Cole; Layne-Farrar; Medvidovic; Mitzenmacher; Chinn; Hartstein | Infringement, Background of Cisco/Finjan, Willfulness, Damages | 408, EXCL | 408 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 982 | FINJAN-CISCO 646330 – FINJAN-CISCO 646332 | Email from Ivan Chaperot to Daniel Chinn et al., Re: RE: Upcoming trip to Israel | 3/4/2014 | | Cole; Medvidovic; Mitzenmacher; Chinn; Rubin; Hartstein | Infringement, Background of Cisco/Finjan, Willfulness, Damages | 408, EXCL | 408 | |
| 983 | FINJAN-CISCO 662628 – FINJAN-CISCO 662631 | Email from Val Jones to bart.showalter@bakerbottts.com et al., Re: Finjan/Cisco with attachment | 10/14/2016 | | Cole; Medvidovic; Mitzenmacher; Chaperot; Chinn; Hartstein | Infringement, Background of Cisco/Finjan, Willfulness, Damages, Validity | 408, EXCL | 408 | |
| 984 | FINJAN-CISCO 682782 | Letter from Phil Hartstein, Finjan Cybersecurity to Chuck Robbins, Cisco Systems, Inc. Re: Patent licensing negotiations between Finjan and Cisco | 8/9/2016 | | Cole; Medvidovic; Mitzenmacher; Hartstein; Chinn | Infringement, Background of Cisco/Finjan, Willfulness, Damages, Validity | EXCL, 403, 408 | 401, 408 | |
| 985 | FINJAN-CISCO 682910 – FINJAN-CISCO 682924 | Cisco Webpage – Advanced Malware Protection (AMP) https://www.cisco.com/c/en/us/products/security/advanced-malware-protection/index.html | 3/7/2019 | | Cole; Medvidovic; Mitzenmacher; Hartstein; Chinn | Infringement, Background of Cisco/Finjan, Willfulness, Damages, Validity | | | |
| 986 | FINJAN-CISCO 684552 – FINJAN-CISCO 684553 | Cisco Merkai Webpage – Documentation – Advanced Malware Protection (AMP) https://documentation.meraki.com/MX/Content_Filtering_and_Threat_Protection/Advanced_Malware_Protection_(AMP) | 3/7/2019 | | Cole | Infringement, Background of Cisco, Willfulness | | | |
| 987 | FINJAN-CISCO 684554 – 67 | Cisco Guide – AMP Threat Grid Appliance Frequently Asked Questions | 1/19/2017 | | Cole; Medvidovic | Infringement, Background of Cisco, Willfulness | | | |
| 988 | FINJAN-CISCO 684653 – FINJAN-CISCO 684655 | Cisco Webpage – ESA Safelists/Blocklist Backup Procedure – Document ID: 117922 | 11/4/2015 | | Cole | Infringement, Background of Cisco, Willfulness | | | |
| 989 | FINJAN-CISCO 684569 | Cisco Video Presentation – Email Security Pipeline, by Kevin Floyd | 00/00/0000 | | Cole | Infringement, Background of Cisco, Willfulness | BE | 1002, 1003, 1004 | |
| 990 | FINJAN-CISCO 684585 – FINJAN-CISCO 684587 | Cisco At a Glance – Cisco Advanced Malware Protection for Meraki MX | 05/00/2016 | | Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 991 | FINJAN-CISCO 684595 – FINJAN-CISCO 684651 | Cisco Presentation – Cisco Connect – Threat Prevention with AMP (Advanced Malware Protection), by Gary Spiteri – Seoul, Korea | 04/20/2014 – 04/30/2014 | | Medvidovic | Infringement, Background of Cisco, Willfulness | | | |
| 992 | FINJAN-CISCO 692578 | Cisco Video Presentation – Email Security Update Version 11.1 – Enhanced URL Filtering | 00/00/0000 | | Medvidovic | Infringement, Background of Cisco, Willfulness | PJE, BE | 1002, 1003, 1004 | |
| 993 | WITHDRAWN | | | | | | | | |
| 994 | CISCO-FINJAN 00000397 | Cisco Document – Rockford Master Test Strategy – Document Number EDCS-1425067 | 7/1/2014 | | Medvidovic; Owens | Infringement, Background of Cisco, Willfulness | | | |
| 995 | CISCO-FINJAN 00001821 | Cisco Document – AMP – AMP Overview | 00/00/0000 | | Medvidovic; Kwok | Infringement, Background of Cisco, Willfulness | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 996 | CISCO-FINJAN 00073057 | Cisco Presentation – AMP Threat Grid – January 2015 Update – Cisco Product Management | 1/8/2015 | | Medvidovic | Infringement, Background of Cisco, Willfulness | | | |
| 997 | WITHDRAWN | | | | | | | | |
| 998 | CISCO-FINJAN 00310641 | Cisco Guide – User Guide for AsyncOS 9.6 for Cisco Email Security Appliances | 7/6/2015 | | Medvidovic; Mitzenmacher; Kuruganti; Owens | Infringement, Background of Cisco, Willfulness | | | |
| 999 | CISCO-FINJAN 00310643 | Cisco Guide – User Guide for AsyncOS 9.8 for Cisco Email Security Appliances | 10/13/2016 | | Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 1000 | CISCO-FINJAN 00317977 | Cisco Guide – Cisco AMP Threat Grid Appliance Setup and Configuration Guide – Version 2.0.3 | 5/11/2016 | | Medvidovic; Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 1001 | CISCO-FINJAN-SC_000001 – CISCO-FINJAN-SC_000850 | Cisco source code production | | | Medvidovic | Infringement, Background of Cisco, Willfulness | PJE | | |
| 1002 | | Cisco source code computer made available for inspection (Physical Exhibit) | | | Cole; Medvidovic; Mitzenmacher; Brozefsky; Donnan; Kwok; Valentic | Infringement, Background of Cisco, Willfulness | 401, 402, 403, BE | 401, 1002, 1003, 1004 | |
| 1003 | FINJAN-CISCO 019463 - FINJAN-CISCO 019588 | Stock and Asset Purchase Agreement among M86 Security, Inc., M86 Americas, Inc., Finjan Software Inv., Finjan Inc. Finjan Software (UK) Limited. and Finjan Software B.V. | 11/2/2009 | Chinn Ex. 15 | Cole; Mitzenmacher; Medvidovic | Infringement, Background of Cisco, Willfulness | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 1004 | CISCO-FINJAN-YS 00002345 - CISCO-FINJAN-YS 00002347 | Email from Yoav Samet to Richard Palmer et al., Re: FW: Finjan gearing for IP attack with attachment | 1/16/2006 | | Layne-Farrar; Tompkins; Chinn; Hartstein | Damages, Willfulness, Background of Cisco/Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 1005 | CISCO-FINJAN 00081581 | Finjan Software Inc. Amended And Restated Investors' Rights Agreement | 06/00/2004 | | Layne-Farrar; Tompkins; Samet | Damages, Willfulness, Backgroun of Cisco/Finjan, | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 1006 | CISCO-FINJAN 00081605 | Finjan Software Inc. Amended And Restated Investors' Rights Agreement | 11/00/2008 | | Tompkins; Hartstein; Chinn | Willfulness, Background of Cisco/Finjan | H, 602 | NH, 803, 803(6), 602 | |
| 1007 | CISCO-FINJAN-YS 00000107 | Email from Tal Slobodkin to Tal Slobodkin et al., Re:  Finjan update call - April 16th | 4/16/2012 | | Tompkins; Hartstein; Chinn | Willfulness, Background of Cisco/Finjan | H, 602 | NH, 803, 803(6), 602 | |
| 1008 | CISCO-FINJAN-YS 00001213 | Email from Shlomo Touboul to Arad Naveh et al., Re: Mamamia Update | 12/14/2004 | | Layne-Farrar; Tompkins; Samet | Damages, Willfulness, Background of Cisco/Finjan | H, 602 | NH, 803, 803(6), 602 | |
| 1009 | CISCO-FINJAN-YS 00001547 | Email from Shlomo Touboul to Michael Eisenberg et al., Re: Mamamia last update and call for urgent action | 6/1/2005 | | Tompkins; Touboul; Hartstein; Chinn | Willfulness, Background of Cisco/Finjan | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 1010 | CISCO-FINJAN-YS 00001680 | Email from Asher Polani to Arad Naveh et al., Re: Termination Letters | 8/1/2005 | | Tompkins; Touboul; Samet, Hartstein; Chinn | Willfulness, Background of Cisco/Finjan, Damages, Validity | PJE, H, 602 | NH, 803, 803(6), 602 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 1011 | CISCO-FINJAN-YS 00002008 | Email from Jayshree Ullal to Yoav Samet Re: Re: Finjan gearing for IP attack | 1/16/2006 | | Tompkins; Samet; Hartstein; Chinn | Willfulness, Background of Cisco/Finjan | H, 602 | NH, 803, 803(6), 602 | |
| 1012 | WITHDRAWN | | | | | | | | |
| 1013 | CISCO-FINJAN-YS 00002367 | Email from Yoav Samet to Jayshree Ullal et al., Re: Re: Finjan | 2/14/2006 | | Tompkins; Samet; Chinn; Hartstein | Willfulness, Background of Cisco/Finjan, Damages | H, 602 | NH, 803, 803(6), 602 | |
| 1014 | CISCO-FINJAN-YS 00005146 | Email from Tal Slobodkin to 'tal@cisco.com' et al., Re: Finjan update Jan 6 2013 | 1/6/2013 | | Tompkins; Samet | Willfulness, Background of Cisco/Finjan, Damages | H, 602 | NH, 803, 803(6), 602 | |
| 1015 | CISCO-FINJAN-YS 00005461 | Cisco Systems, Inc. Mutual Non-Disclosure Agreement between Cisco Systems, Inc. and Finjan Software, Inc. | 1/19/2004 | | Layne-Farrar; Tompkins; Samet | Damages, Willfulness, Background of Cisco/Finjan | DUPE, H, 602 | NH, 803, 803(6), 602 | |
| 1016 | WITHDRAWN | | | | | | | | |
| 1017 | FINJAN-CISCO 003616 - FINJAN-CISCO 003651 | Finjan Software Inc. Action by Unanimous Written Consent of the Board of Directors | 6/1/2004 | | Tompkins; Hartstein; Chinn; Touboul | Willfulness, Background of Cisco/Finjan | H, 602 | NH, 803, 803(6), 602 | |
| 1018 | FINJAN-CISCO 024040 – FINJAN-CISCO 024044 | Cisco Systems, Inc. Mutual Non-Disclosure Agreement between Cisco Systems, Inc. and Finjan Software, Inc. | 1/19/2004 | | Tompkins; Hartstein; Chinn; Touboul | Willfulness, Background of Cisco/Finjan, Validity, Damages | DUPE, H, 602, EXCL | NH, 803, 803(6), 602 | |
| 1019 | | Merriam-Webster Dictionary Definition of good faith https://www.merriam-webster.com/dictionary/good faith | 3/26/2020 | | Tompkins; Hartstein; Chinn; Touboul; Samet | Willfulness, Background of Cisco/Finjan, Validity, Damages | 401/402, 403, IE, 702 | 401, 402, 702, 703 | |
| 1020 | | The Delaware Way: Deference to the Business Judgment of Directors Who Act Loyally and Carefully https://corplaw.delaware.gov/delaware-way-business-judgment/ | 3/26/2020 | | Tompkins | Willfulness, Background of Cisco/Finjan | 401/402, 403, IE, 702 | 401, 402, 702, 703 | |
| 1021 | | Finjan Holdings, Inc. Form 10-K Annual Report for fiscal year ended December 31, 2016 | 12/31/2016 | | Tompkins | Willfulness, Background of Cisco/Finjan | 401, 402, 403 | 401 | |
| 1022 | | PTAB Decision Denying Institution of Inter Partes Review (IPR2016-00492 *Blue Coat Systems Inc. v. Finjan, Inc* .) Paper 11 | 6/8/2016 | | Tompkins; Hartstein; Chinn | Willfulness, Background of Cisco/Finjan | MIL | | |
| 1023 | | PTAB Decision of Inter Partes Review (IPR2016-00890 *Blue Coat Systems Inc. v. Finjan, In* c.) Paper 8 | 8/30/2016 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1024 | | PTAB Decision Denying Inter Partes Review (IPR2016-01443 *Blue Coat System Inc. v. Finjan, Inc* .) Paper 13 | 1/23/2017 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1025 | | PTAB Final Written Decision (IPR2015-01974 *Palo Alto Networks, Inc. v. Finjan, Inc* .) Paper 49 | 3/16/2017 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1026 | | PTAB Decision Denying Institution of Inter Partes Review (IPR2017-02154 *Cisco Systems, Inc. v. Finjan, Inc* .) Paper 8 | 4/3/2018 | | Bims; Hartstein | Validity, Damages | MIL | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 1027 | | PTAB Decision Denying Institution of Inter Partes Review (IPR2017-02155 *Cisco Systems, Inc. v. Finjan, Inc*.) Paper 11 | 4/3/2018 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1028 | | PTAB Final Writen Decision (IPR2018-00391 *Cisco Systems, Inc. v. Finjan, Inc*.) Paper 33 | 5/23/2019 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1029 | | PTAB Decision Denying Institution of Inter Partes Review (IPR2019-00031 *Juniper Networks, Inc. v. Finjan, Inc*.) Paper 8 | 3/25/2019 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1030 | | PTAB Decision Denying Institution of Inter Partes Review (IPR2019-00060 *Juniper Networks, Inc. v. Finjan, Inc*.) Paper 7 | 4/29/2019 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1031 | | PTAB Decision Denying Institution of Inter Partes Review (IPR2016-00165 *Palo Alto Networks, Inc. v. Finjan, Inc*.) Paper 7 | 4/21/2016 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1032 | | PTAB Final Written Decision (IPR2016-00151 *Palo Alto Networks, Inc. v. Finjan, Inc*.) Paper 51 | 3/15/2017 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1033 | | PTAB Final Written Decision (IPR2015-01979 *Palo Alto Networks, Inc. v. Finjan, Inc*.) Paper 62 | 3/15/2017 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1034 | | PTAB Final Written Decision (IPR2016-00159 *Palo Alto Networks, Inc. v. Finjan, Inc*.) Paper 50 | 4/11/2017 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1035 | | PTAB Final Written Decision on Remand (IPR2016-00151 *Palo Alto Networks, Inc. v. Finjan, Inc*.) Paper 68 | 5/15/2019 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1036 | | PTAB Judgment Termination of Proceeding (IPR2016-00937 *ProofPoint, Inc. v. Finjan, Inc*.) Paper 10 | 6/24/2016 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1037 | | PTAB Judgment Termination of Proceeding (IPR2016-00937 *ProofPoint, Inc. v. Finjan, Inc*.) Paper 11 | 6/24/2016 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1038 | | PTAB Decision Denying Institution of Inter Partes Review (IPR2015-01022 *Sophos, Inc. v. Finjan, Inc*.) Paper 7 | 9/24/2015 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1039 | | PTAB Decision Denying Request for Rehearing (IPR2015-01547 *Symantec Corp. v. Finjan, Inc*.) Paper 11 | 2/25/2016 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1040 | | PTAB Decision Denying Institution of Inter Partes Review (IPR2015-01897 *Symantec Corp. v. Finjan, Inc*.) Paper 7 | 2/26/2016 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1041 | | PTAB Decision Denying Institution of Inter Partes Review (IPR2015-01894 *Symantec Corp. v. Finjan, Inc*.) Paper 7 | 3/11/2016 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1042 | WITHDRAWN | | | | | | | | |
| 1043 | | PTAB Final Written Decision (IPR2015-01892 *Symantec Corp. v. Finjan, Inc*.) Paper 58 | 3/15/2017 | | Bims; Hartstein | Validity, Damages | MIL | | |
| 1044 | WITHDRAWN | | | | | | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 1045 | FINJAN-CISCO 018217 - FINJAN-CISCO 018238 | Finjan Powerpoint Presentation, Finjan vs. Cisco IronPort | 05/00/2009 | | Bims; Hartstein | Validity, Damages | H, 602 | NH, 803, 803(6), 602 | |
| 1046 | FINJAN-CISCO 020222 - FINJAN-CISCO 020231 | Amended and Restated Non-Competition and Non-Solicitation Agreement among Trustwave Holdings, Inc.; TW Security Corp.; M86 Americas, Inc.; FSI Delaware Inc. and FI Delaware Inc. | 03/00/2012 | | Bims; Hartstein | Validity, Damages | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 1047 | FINJAN-CISCO 123948 - FINJAN-CISCO 124042 | Finjan Holdings, Inc. Form 10-K Annual Report for fiscal year ending December 31, 2016 | 12/31/2016 | | Bims; Chinn; Hartstein | Validity, Background of Finjan | 401, 402, 403 | 401 | |
| 1048 | FINJAN-CISCO 271723 - FINJAN-CISCO 271813 | Finjan Holdings, Inc. Form 10-K Annual Report for fiscal year ending December 31, 2014 | 12/31/2014 | | Bims; Chinn; Hartstein | Validity, Background of Finjan | 401, 402, 403 | 401 | |
| 1049 | | Finjan Holdings, Inc. Form 10-Q For Quarter Ending March 31, 2017 | 3/31/2017 | | Bims; Chinn; Hartstein | Validity, Background of Finjan | 401, 402, 403 | 4-Feb | |
| 1050 | FINJAN-CISCO 320990 - FINJAN-CISCO 321005 | Confidential Patent Cross License Agreement between Finjan Mobile, Inc. and Carbon Black, Inc. | 4/6/2018 | | Bims; Chinn; Hartstein | Validity, Background of Finjan | PJE, 602 | 602 | |
| 1051 | FINJAN-CISCO 121067 - FINJAN-CISCO 121075 | Verdict Form, Finjan, Inc. v. Blue Coat Systems, Inc. (Dkt. No. 438) | 8/4/2015 | | Bims, Hartstein, Layne-Farrar | Validity, Background of Finjan, Damages | | | |
| 1052 | FINJAN-CISCO 121076 - FINJAN-CISCO 121079 | Verdict Form (Finjan, Inc. v. Sophos, Inc.) Dkt. No. 398 | 9/21/2016 | | Bims, Hartstein, Chinn | Validity, Background of Finjan, Damages | | | |
| 1053 | FINJAN-CISCO 074068 - FINJAN-CISCO 074090 | U.S. Patent No. 6,092,194 | 7/18/2000 | | Bims, Hartstein, Chinn | Validity, Background of Finjan, Damages | | | |
| 1054 | FINJAN-CISCO 082840 - FINJAN-CISCO 086572 | U.S. Patent Ex Parte Reexamination File History for U.S. Patent No. 7,647,633 (Application No. 90/013,016) | 10/7/2013 | | Bims; Jaeger; Orso; Touboul | Validity | PJE | | |
| 1055 | FINJAN-CISCO 109709 - FINJAN-CISCO 111803 | U.S. Patent Ex Parte Reexamination File History for U.S. Patent No. 7,647,633 (Applicaton No. 90/013,652) | 12/9/2015 | | Bims | Validity | PJE | | |
| 1056 | FINJAN-CISCO 363336 - FINJAN-CISCO 363387 | U.S. 60/030,639 Provisional Application | 6/14/2017 | | Bims | Validity | PJE | | |
| 1057 | FINJAN-CISCO 574994 - FINJAN-CISCO 575028 | U.S. Patent No. 9,189,621 | 11/17/2015 | | Bims; Jaeger; Orso; Touboul | Validity | | | |
| 1058 | FINJAN-CISCO 575029 - FINJAN-CISCO 575065 | U.S. Patent No. 9,219,755 | 12/22/2015 | | Bims | Validity | | | |
| 1059 | FINJAN-CISCO 006666 - FINJAN-CISCO 006747 | IDC Study "Market Analysis-Worldwide Secure Content Management 2005-2009 Forecast Update and 2004 Vendor Shares: Spyware, Spam and Malicious Code Continue to Wreak Havoc" | 11/00/2005 | | Bims | Validity | H, 403 | NH, 803, 803(6), 401 | |
| 1060 | FINJAN-CISCO 007063 - FINJAN-CISCO 007072 | IDC Bulletin-"Content Security: Policy-Based Information Protection and Data Integrity" | 09/00/2000 | | Bims, Hartstein | Validity, Damages, Background of Finjan | H,401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1061 | FINJAN-CISCO 007560 - FINJAN-CISCO 007564 | IDC Study-Finjan Software: Closing the Window of Vulnerability" | 10/00/2003 | | Bims, Hartstein | Validity, Damages, Background of Finjan | PJE, H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1062 | FINJAN-CISCO 007702 - FINJAN-CISCO 007705 | Finjan Datasheet-Finjab Software Company Profile-The Number 1 Name in Security | 00/00/0000 | | Bims, Hartstein | Validity, Damages, Background of Finjan | 401, 402, 403, H, 602 | 401, NH, 803, 803(6), 602 | |
| 1063 | FINJAN-CISCO 007710 – FINJAN-CISCO 007711 | Finjan Datasheet – Finjan Software – Company Profile | 00/00/2000 | | Bims, Hartstein | Validity, Background of Finjan | 401, 402, 403, H, 602 | 401, NH, 803, 803(6), 602 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 1064 | FINJAN-CISCO 007758 - FINJAN-CISCO 007761 | Finjan Datasheet-Finjan Vital Security Securing Your Web-Company Profile | 00/00/2006 | | Bims, Hartstein, Touboul | Validity, Background of Finjan | 401, 402, 403, H, 602 | 401, NH, 803, 803(6), 602 | |
| 1065 | WITHDRAWN | | | | | | | | |
| 1066 | FINJAN-CISCO 013038 - FINJAN-CISCO 013074 | Finjan White Paper-"Vital Security for Web" (version 7.0) | 00/00/2004 | | Bims, Hartstein, Touboul, Ben-Itzhak | Validity, Background of Finjan | 401, 402, 403, H, 602 | 401, NH, 803, 803(6), 602 | |
| 1067 | FINJAN-CISCO 017851 - FINJAN-CISCO 017853 | Finjan Press Release-"Finjan is First to Market With Executable File Behavior Blocking and Profiler in its Latest Enhancements of Vital Security ™ for Web and Vital Security for E-Mail" http://www.prnewswire.com/executable-file-behavior-and-profiler-in-its-latest-enhancements-of-vital-security-for-web-and-vital-security-for-e-mail-7521767.html | 6/30/2013 | | Bims, Hartstein | Validity, Background of Finjan | PJE, H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1068 | FINJAN-CISCO 017854 - FINJAN-CISCO 017885 | Finjan Software Ltd. IP Valuation Report | 11/00/2009 | | Bims, Hartstein, Chinn | Validity, Background of Finjan, Damages | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 1069 | FINJAN-CISCO 018432 | E-mail from Yuval Ben-Itzhak to Yaniv Dafni and Shay Brin re: Breakdown of Finjan's patents | 10/12/2009 | | Bims, Hartstein, Chinn | Validity, Background of Finjan | H, 602 | NH, 803, 803(6), 602 | |
| 1070 | FINJAN-CISCO 026700 - FINJAN-CISCO 026819 | Finjan Manual-"Security Policies In-Depth-Votal Security Appliance Series NG-1000/NG-5000/NG-6000/NG-8000 | 00/00/2007 | | Bims; Ben-Itzhak | Validity, Background of Cisco/Finjan, Willfulness | H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1071 | FINJAN-CISCO 027311 - FINJAN-CISCO 027312 | Finjan Press Release-"Finjan Named By eWeek as a Winner in the 7th Annual Excellence Awards Program | 6/23/2007 | | Bims, Hartstein, Chinn, Ben-Itzhak | Validity, Background of Finjan | H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1072 | FINJAN-CISCO 027313 - FINJAN-CISCO 027314 | Finjan Press Release-"Finjan Vital Security™ Web Appliance Wins 2007 Global Product Excellence Awards in Three Categories" | 4/23/2007 | | Bims, Hartstein, Chinn, Ben-Itzhak | Validity, Background of Finjan, Damages | H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1073 | FINJAN-CISCO 027315 | PC Pro Business Reviews-"Exclusive Finjan Vital Security NG-1100" www.pcpro.co.uk | 07/00/2007 | | Bims, Hartstein, Chinn, Ben-Itzhak | Validity, Background of Finjan, Damages | H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1074 | FINJAN-CISCO 027330 | SC Magazine- Product Reviews-"Finjan Vital Security NG-6100" | 05/00/2007 | | Bims, Hartstein, Chinn, Ben-Itzhak | Validity, Background of Finjan, Damages | H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1075 | FINJAN-CISCO 033571 - FINJAN-CISCO 033598 | Gartner Research-"Magic Quadrant for Secure Web Gateway, 2007" | 6/4/2007 | | Bims, Hartstein, Chinn, Ben-Itzhak | Validity, Background of Finjan, Damages | PJE, H, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1076 | FINJAN-CISCO 123365 - FINJAN-CISCO 123367 | Finjan Press Release-"Finjan Nominated as Finalist in Two Categories in SC Magazine 2007 Awards Europe" | 2/19/2007 | | Bims, Hartstein, Chinn, Ben-Itzhak | Validity, Background of Finjan, Damages | H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1077 | FINJAN-CISCO 123372 - FINJAN-CISCO 123373 | Finjan Press Release-"Finjan Named By eWeek As A Winner In The 7th Annual Excellence Awards Program" | 6/22/2007 | | Bims, Hartstein, Chinn, Ben-Itzhak | Validity, Background of Finjan, Damages | H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1078 | FINJAN-CISCO 123374 - FINJAN-CISCO 123375 | Finjan Press Release-"Finjan's Unified Secure Web Gateway Tops eWeek's 'Most Interesting Products Exhibited at RSA 2009'" ' www.prnewswire.co/uk/news-releases/finjans-unified-secure-web-gateway-tops-eweeks-most-interesting-products-exhibited-at-rsa-2009-155804855.html | 5/20/2013 | | Bims, Hartstein, Chinn, Ben-Itzhak | Validity, Background of Finjan, Damages | H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 1079 | FINJAN-CISCO 271504 - FINJAN-CISCO 271506 | Finjan Press Release-"Finjan Receives Network Products Guide 2009 Product Innovation Award" http://www.prnewswire.com/news-releases/finjan-receives-network-products-guide-2009-product-innovation-award" | 6/11/2008 | | Bims, Hartstein, Chinn, Ben-Itzhak | Validity, Background of Finjan, Damages | H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1080 | FINJAN-CISCO 271507 - FINJAN-CISCO 271508 | Finjan Press Release-"Finjan Vital Security™ Web Appliance Wins 2007 Global Product Excellence Awards in Three Categories" http://www.prnewswire.co.uk/news-releases/finjan-vital-securitytm-web-appliance-wins-2007-glogal-product-excellence-in-three-categories | 4/25/2015 | | Bims, Hartstein, Chinn, Ben-Itzhak | Validity, Background of Finjan, Damages | H, 401, 402, 403 | NH, 803, 803(6), 401 | |
| 1081 | FINJAN-CISCO 294529 - FINJAN-CISCO 294543 | Confidential Patent License Agreement among FireEye, Inc., Finjan Inc.; Finjan Blue; and Finjan Mobile Inc | 12/29/2017 | | Bims, Hartstein, Chinn, Ben-Itzhak | Validity, Background of Finjan, Damages | DUPE | | |
| 1082 | WITHDRAWN | | | | | | | | |
| 1083 | FINJAN-CISCO 332433 - FINJAN-CISCO 332467 | Gartner Research-"Magic Quadrant for Secure Web Gateway" | 9/11/2008 | | Bims, Hartstein, Chinn, Chaperot, Garland, Layne-Farrar | Validity, Background of Finjan, Damages | H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1084 | FINJAN-CISCO 341808 - FINJAN-CISCO 342137 | Finjan User Manual-"Vital Security for Web™ 7.0 Service Pack 3 | 00/00/2004 | | Bims, Hartstein, Chinn, Ben-Itzhak | Validity, Background of Finjan, Damages | PJE, H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1085 | FINJAN-CISCO 342138 - FINJAN-CISCO 342173 | IDC Market Analysis: "Worldwide Antivirus Software Forecast and Analysis, 2003-2007: Return of the Consumer" | 08/00/2003 | | Bims, Hartstein | Validity, Background of Finjan | PJE, H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1086 | FINJAN-CISCO 343061 - FINJAN-CISCO 343069 | Proactive Security List of patents describing a proactive security system | 6/29/2004 | | Bims, Hartstein | Validity, Background of Finjan, Damages | A, H, 401, 402, 403, 602 | 901, 902, NH, 803, 803(6), 401, 602 | |
| 1087 | FINJAN-CISCO 421061 - FINJAN-CISCO 421097 | IDC Market Analysis: "Worldwide Antivirus Software Forecast and Analysis, 2003-2007: Return of the Consumer" | 7/25/2016 | | Bims, Hartstein | Validity, Background of Finjan | H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1088 | FINJAN-CISCO 432446 - FINJAN-CISCO 432449 | Email from Phil Hartstein to Scott Eckstein re: Industry recognition for Finjan | 11/7/2013 | | Bims, Hartstein | Validity, Background of Finjan, Damages | H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1089 | FINJAN-CISCO 432621 - FINJAN-CISCO 432623 | Finjan webpage-"Another unified security gateway?  Not quite" https://scmagazine.com/another-unified-security-gateway-not-quite/review/6061 | 5/8/2009 | | Bims; Hartstein | Validity, Background of Finjan, Willfulness | H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1090 | FINJAN-CISCO 432624 | SC Magazine Product Review-Finjan Vital Security NG-6100 www.scmagazine.com | 05/00/2007 | | Bims; Hartstein; Ben-Itzhak; Chinn | Validity, Background of Finjan, Damages | H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1091 | FINJAN-CISCO 432626 - FINJAN-CISCO 432627 | CRN Review:  Finjan Vital Security v9.0 "Vital Security Offers Vital Protection" | 4/21/2008 | | Bims; Hartstein; Ben-Itzhak; Chinn | Validity, Background of Finjan, Damages | PJE, H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |
| 1092 | FINJAN-CISCO 432671 - FINJAN-CISCO 432672 | Finjan Press Release-"Finjan Licenses Computer Security Technology Patents to Microsoft" | 7/28/2015 | | Bims; Hartstein; Ben-Itzhak; Chinn | Validity, Background of Finjan, Damages | PJE, H, 602 | NH, 803, 803(6), 602 | |
| 1093 | FINJAN-CISCO 432693 - FINJAN-CISCO 432789 | Finjan User Manual-Setup and Configuration Guide for NG-8000, NG-6000 and NG-5000 (version 9.2) | 00/00/2008 | | Bims; Hartstein; Ben-Itzhak; Chinn | Validity, Background of Finjan, Damages | H, 401, 402, 403, 602 | NH, 803, 803(6), 401, 602 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 1094 | CISCO-FINJAN 00000167 | Cisco Solution Overview – Cisco Advanced Malware Protection | 05/00/2016 | | Bims, Hartstein | Validity, Background of Finjan | 401, 402, 403 | 401 | |
| 1095 | CISCO-FINJAN 00001502 | Cisco Document – User Story: Pre-classification using ClamAV – Document Number 1407474, Rev 01 | 2/15/2015 | | Mitzenmacher | Infringement, Background of Cisco, Willfulness | EXCL (CN) | | |
| 1096 | CISCO-FINJAN 00298274 | Cisco Guide – User Guide for AsyncOS 10.0 for Cisco Email Security Appliances | 6/20/2016 | | Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 1097 | CISCO-FINJAN 00303007 | Email from Dean De Beer to Srinivas R Gidituri et al., Re: Threat Grid issues List - Still NOT working | 10/27/2017 | | Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 1098 | CISCO-FINJAN 00304734 | Cisco Presentation – Cisco Email Security update – Threat Defense and Intelligent Security Forum, by Ravichandra Kenchappa and Suresh Gopathy | 02/00/2018 | | Mitzenmacher; De Beer | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 1099 | FINJAN-CISCO 002896 – FINJAN-CISCO 002902 | Cisco Data Sheet – Cisco Clous Web Security | 12/00/2015 | | Mitzenmacher; Kenchappa | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 1100 | FINJAN-CISCO 003072 – FINJAN-CISCO 003078 | Cisco White Paper – Cisco Outbreak Filters | 05/00/2015 | | Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 1101 | FINJAN-CISCO 037749 – FINJAN-CISCO 037754 | Cisco Brochure – Cisco Email Security: Layered Protection from Blended Threats | 06/00/2016 | | Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 1102 | FINJAN-CISCO 037928 – FINJAN-CISCO 038127 | Cisco Guide – Firepower 7000 and 8000 Series Installation Guide – Version 6.0 | 11/5/2015 | | Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 1103 | FINJAN-CISCO 038128 – FINJAN-CISCO 038133 | Cisco Document – Cisco Web Security: Protection, Control, and Value | 02/00/2015 | | Mitzenmacher | Infringement, Background of Cisco, Willfulness | 401, 402, 403 | 401 | |
| 1104 | FINJAN-CISCO 684570 | Video – Security Chalk Talks about Outbreak Filters  – Raymond Jett, Technical Marketing Engineer | 00/00/0000 | | Mitzenmacher | Infringement, Background of Cisco, Willfulness | BE | 1002, 1003, 1004 | |
| 1105 | FINJAN-CISCO 684652 | Cisco Video Presentation – Demo: AMP on Web Security Appliance, by Aniket Arondekar | 00/00/0000 | | Mitzenmacher | Infringement, Background of Cisco, Willfulness | BE | 1002, 1003, 1004 | |
| 1106 | FINJAN-CISCO 684656 – FINJAN-CISCO 684661 | Cisco Guide – Incoming & Outgoing Mail: Anti-Virus AMP and Outbreak Filters – Version 1.2 | 10/00/2015 | | Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 1107 | FINJAN-CISCO 684663 – FINJAN-CISCO 684694 | Cisco Guide – File/Malware Events and Network File Trajectory | 00/00/0000 | | Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 1108 | FINJAN-CISCO 690690 – FINJAN-CISCO 690938 | Cisco Guide – AMP for Endpoints User Guide | 1/22/2019 | | Mitzenmacher | Infringement, Background of Cisco, Willfulness | | | |
| 1109 | WITHDRAWN | | | | | | | | |
| 1110 | CISCO-FINJAN-YS 00004682- CISCO-FINJAN-YS 00004684 | Email from Yoav Samet to Richard Pollastri et al., Re: RE: Finjan with attachments | 9/11/2009 | | Layne-Farrar; Samet | Damages, Willfulness, Background of Cisco/Finjan | H 602 | NH, 803, 803(6), 602 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 1111 | FINJAN-CISCO 004751 – FINJAN-CISCO 004772 | Finjan Presentation – Finjan's Monthly Board Update | 10/6/1998 | | Layne-Farrar; Samet | Damages, Willfulness, Background of Cisco/Finjan | H, 602 | NH, 803, 803(6), 602 | |
| 1112 | FINJAN-CISCO 007028 – FINJAN-CISCO 007046 | Finjan Presentation –SurfinGate Product Presentation | 00/00/0000 | | Touboul; Hartstein | Willfulness, Damages, Background of Finjan | H, 602 | NH, 803, 803(6), 602 | |
| 1113 | FINJAN-CISCO 024032 – FINJAN-CISCO 024035 | Cisco Webpage – Toolkit – Click Accept – Cisco Systems – Instructions re Cisco Systems, Inc. Non Disclosure Agreement and Email from ecoa-admin@cisco.com to David Aber Re: [Finjan Software Inc.] (Receipt of Accepted NDA) – Cisco AVVID Partner Program | 9/5/2004 | | Touboul; Hartstein | Willfulness, Damages, Background of Finjan | H, 602 | NH, 803, 803(6), 602 | |
| 1114 | FINJAN-CISCO 024036 – FINJAN-CISCO 024038 | Cisco Systems, Inc. Mutual Non-Disclosure Agreement between Cisco Systems, Inc. and Finjan, Inc. | 3/28/1997 | | Touboul; Hartstein | Willfulness, Damages, Background of Finjan/Cisco | H, 602 | NH, 803, 803(6), 602 | |
| 1115 | FINJAN-CISCO 024072 – FINJAN-CISCO 024113 | OEM Software License Agreement (with Reproduction Rights) between Cisco Systems, Inc. and Finjan Software, Inc. | 03/00/1998 | | Touboul; Hartstein | Willfulness, Damages, Background of Finjan/Cisco | H, 602 | NH, 803, 803(6), 602 | |
| 1116 | FINJAN-CISCO 121642 – FINJAN-CISCO 121643 | Letter to Frank Rays Re: Strategic Alliance and Development Agreement between Finjan, Inc. and Cisco Systems, Inc. | 4/14/1997 | | Touboul; Hartstein | Willfulness, Background of Finjan/Cisco, Damages | H, 602 | NH, 803, 803(6), 602 | |
| 1117 | FINJAN-CISCO 121678 | Article – Vendor addresses users' applet anxiety by Matthew Nelson | 00/00/0000 | | Touboul; Hartstein | Willfulness, Background of Finjan, Damages | H, 602 | NH, 803, 803(6), 602 | |
| 1118 | FINJAN-CISCO 123294 – FINJAN-CISCO 123295 | LexisNexis Document – Cisco to secure Java; Vendor addresses users' applet anxiety by Matthew Nelson – Copyright 1997 InfoWorld Media Group InfoWorld | 7/28/1997 | | Touboul; Hartstein | Willfulness, Background of Finjan, Damages | H, 602 | NH, 803, 803(6), 602 | |
| 1119 | FINJAN-CISCO 124089 – FINJAN-CISCO 124099 | Fortune Webpage – Cool Companies these Days, Cool Companies Offer Solutions: To Business Going Online, to Consumers Who Want Hassle-Free High Tech, to Investors Looking for Smart Bets, Not Hype. Here Are 25 Outfits to Watch http://archive.fortune.com/magazines/fortune/fortune_archive/1997/07 /07 /228625/index. htm | 7/7/1997 | | Touboul; Hartstein | Willfulness, Background of Cisco, Damages | H, 401, 402, 602 | NH, 803, 803(6), 401, 602 | |
| 1120 | FINJAN-CISCO 124212 - FINJAN-CISCO 124231 | Finjan Software Guide – Cisco and Finjan Innovation: Building Network Security Solutions together, by Amit Shaked | 11/22/2004 | | Touboul; Hartstein | Willfulness, Background of Finjan, Damages, Validity | H, 602 | NH, 803, 803(6), 602 | |
| 1121 | FINJAN-CISCO 565260 – FINJAN-CISCO 565261 | Email from Ivan Chaperot to David Zviel Re: Cisco - Finjan call - Confidential-Subject to NDA | 6/18/2014 | | Touboul; Hartstein | Willfulness, Background of Finjan, Damages, Validity | 408, EXCL | 408 | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 1122 | FINJAN-CISCO 565868 – FINJAN-CISCO 565872 | Email from Ivan Chaperot to brad.williams@bakerbotts.com et al., Re: Cisco / Finjan - Confidential, Subject to NDA with attachment | 2/6/2015 | | Chaperot; Hartstein; Chinn | Willfulness, Damages, Background of Finjan/Cisco | 408, EXCL | 408 | |
| 1123 | FINJAN-CISCO 566023 – FINJAN-CISCO 566032 | Email from Ivan Chaperot to brad.williams@bakerbotts.com et al., Re: Cisco / Finjan – Confidential with attachment | 2/2/2015 | | Chaperot; Hartstein; Chinn | Willfulness, Damages, Background of Finjan/Cisco | 408, EXCL | 408 | |
| 1124 | FINJAN-CISCO 626062 - FINJAN-CISCO 626072 | Email from Ivan Chaperot to brad.williams@bakerbotts.com et al., Re: Cisco / Finjan - Confidential, Subject to NDA with attachment | 2/6/2015 | | Chaperot; Hartstein; Chinn | Willfulness, Damages, Background of Finjan/Cisco | 408, EXCL | 408 | |
| 1125 | FINJAN-CISCO 627374 – FINJAN-CISCO 627378 | Email from Ivan Chaperot to brad.williams@bakerbotts.com et al., Re: Cisco / Finjan - Confidential, Subject to NDA with attachment | 2/6/2015 | | Chaperot; Hartstein; Chinn | Willfulness, Damages, Background of Finjan/Cisco | 408, EXCL | 408 | |
| 1126 | FINJAN-CISCO 650199 – FINJAN-CISCO 650207 | Email from Julie Mar-Spinola to Dan Lang et al., Re: Escalation requested: Subject to NDA | Rule 408 | 6/26/2015 | | Chaperot; Hartstein; Chinn | Willfulness, Damages, Background of Finjan/Cisco | 408, EXCL | 408 | |
| 1127 | FINJAN-CISCO 001516 - FINJAN-CISCO 002838 | File History for U.S. Patent No. 8,677,494 | | | Lang; Chinn; Hartstein | Willfulness, Damages, Background of Finjan/Cisco | PJE | | |
| 1128 | FINJAN-CISCO 004069 - FINJAN-CISCO 004078 | Appendix – Gateway Level Corporate Security for the New World of Java and Downloadables, SurfinGate Means Business | 10/31/1996 | | Jaeger; Orso; Touboul | Validity, Background of Finjan | H, 602 | NH, 803, 803(6), 602 | |
| 1129 | CISCO-FINJAN 00517332 | Summary of Allocation of Net Revenue 2020Q1 | 2020 | | Layne-Farrar; De Beer; Hwang; Yoran; Becker | Damages | | | |
| 1130 | CISCO-FINJAN 00517333 | Summary of Allocation of Net Revenue 2019Q3 | 2019 | | Layne-Farrar; De Beer; Hwang; Yoran; Becker | Damages | | | |
| 1131 | CISCO-FINJAN 00517334 | Summary of Allocation of Net Revenue 2020Q2 | 2020 | | Layne-Farrar; De Beer; Hwang; Yoran; Becker | Damages | | | |
| 1132 | CISCO-FINJAN 00517335 | Summary of Allocation of Net Revenue 2019Q4 | 2019 | | Layne-Farrar; De Beer; Hwang; Yoran; Becker | Damages | | | |
| 1133 | CISCO-FINJAN 00517336 | Allocation of Net Revenue Spreadsheet | | | Layne-Farrar; De Beer; Hwang; Yoran; Becker | Damages | | | |
| 1134 | FINJAN-CISCO 703766 - FINJAN-CISCO 703853 | Finjan Holdings, Inc. Form 10-K Annual Report for fiscal year ended December 31, 2018 | 12/31/2018 | | Hartstein | Background of Finjan | | | |
| 1135 | FINJAN-CISCO 703598 - FINJAN-CISCO 703601 | Finjan Mobile Patent Portfolio and Covered Products | 2020 | | Hartstein | Background of Finjan | 401, 402, 403 | | |
| 1136 | CISCO-FINJAN 00125451 | Cisco Self-Defending Networks - Integrated Solutions to Identify, Prevent and Adapt to Security Threats (2 pages) | | | Hartstein; Mitzenmacher; Medvidovic; Cole | Cisco/Finjan Background | | | |
| 1137 | FINJAN-CISCO 273158- FINJAN-CISCO 273161 | Finjan Cybersecurity Overview *Why Licensing Best Practices?* | 2015 | | Hartstein | Finjan Background | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 1138 | FINJAN-CISCO 645964 - FINJAN-CISCO 645975 | Finjan Mobile: A Leader in Mobile Security Innovation / Finjan: How the Pioneer in Network and Web Security Has Been Driving Innovations to Protect the World's Web Applications for More than 20 Years | 12/22/2017 | | Hartstein | Finjan Background | | | |
| 1139 | FINJAN-CISCO 646016 - FINJAN-CISCO 646021 | Finjan: How the Pioneer in Network and Web Security Has Been Driving Innovations to Protect the World's Web Applications for More than 20 Years | 12/22/2017 | | Hartstein | Finjan Background | | | |
| 1140 | FINJAN-CISCO 622383 - FINJAN-CISCO 622386 | Email from Finjan Holdings, Inc. to Phil Hartstein re Legal Newline article.*Silicon Valley licensing company crafts 'best practices,' argues it could transform patent system* | 5/8/2015 | | Hartstein | Finjan Background | | | |
| 1141 | FINJAN-CISCO 550493 - FINJAN-CISCO 550506 | Finjan Briefing for Meeting with Senator Durbin | 4/24/2014 | | Hartstein | Finjan Background | | | |
| 1142 | FINJAN-CISCO 253187 - FINJAN-CISCO 253189 | Start-Up Israel Article: *Security innovator Finjan returns as security investor* | 4/18/2014 | | Hartstein | Finjan Background | | | |
| 1143 | FINJAN-CISCO 576001 | Article: *Cisco cuts stake in litigation opponent Finjan to zero* , by Jason Ayock, SA News Editor | 2/2/2018 | | Hartstein | Finjan Background | | | |
| 1144 | FINJAN-CISCO 274032 - FINJAN-CISCO 274033 | Computerworld Security Article: *Finjan's Software Blocks Active Content Threat* , by Pimm Fox | 7/9/2001 | | Hartstein | Finjan Background | | | |
| 1145 | FINJAN-CISCO 620456 - FINJAN-CISCO 620459 | Email from Phil Hartstein to John Garland and Atreyee Dhar re Radware Circa 2005 | 8/28/2017 | | Hartstein | Finjan Background | | | |
| 1146 | FINJAN-CISCO 273367 - FINJAN-CISCO 273376 | Article - *Product Focus: Behavior-Blocking Stops Unknown Malicious Code* , by Andrew Conry-Murray, Network Magazine | 6/5/2002 | | Hartstein | Finjan Background | | | |
| 1147 | CISCO-FINJAN 00085961 | Cloud Sandbox Throttle Limits Included in Basic AMP Licenses presentation | 9/00/2015 | | Layne-Farrar | Damages | | | |
| 1148 | CISCO-FINJAN-YS 00003421 | Email from Keith Valory to Yoav Samet and Paul Glaser re Finjan | 2/12/2008 | | Layne-Farrar; Samet Valory | Damages | | | |
| 1149 | CISCO-FINJAN 00310578 | Cisco Security Production Descriptions and Price Lists | | | Layne-Farrar; Eddy; De Beer; Hwant; Yoran | Damages | | | |
| 1150 | CISCO-FINJAN 00074272 | Cisco Capacity Analysis | | | Layne-Farrar; De Beer; Hwang; Yoran | Damages | | | |
| 1151 | CISCO-FINJAN 00072911 | Cisco Product Price List | | | Layne-Farrar; De Beer; Hwang; Yoran | Damages | | | |
| 1152 | CISCO-FINJAN 00075455 | Market Guide for Endpoint Detection and Response Solutions | 12/16/2015 | | Layne-Farrar | Damages | | | |
| 1153 | FINJAN-CISCO 271994 - FINJAN-CISCO 272117 | Finjan, Inc. Form 10-K Annual Report for fiscal year ending December 31, 2013 | 12/31/2013 | | Hartstein; Layne-Farrar; Samet | Notice, Finjan/Cisco Background | | | |
| 1154 | FINJAN-CISCO 630783 | Email from Jonathan Weiner to Connie Chen, et al. re Finjan signatures | 6/7/2013 | | Hartstein; Layne-Farrar; Samet | Finjan/Cisco Background | | | |
| 1155 | FINJAN-CISCO 634365 | Email from Daniel Chinn to Tal Slobodkin re Finjan ownership | 4/9/2013 | | Hartstein; Layne-Farrar; Samet | Finjan/Cisco Background | | | |
| 1156 | | Finjan's Responses to Cisco's Interrogatory No. 16, Appendix A | 3/6/2019 | | Bims | Validity | | | |
| 1157 | | *Blue Coat Systems, Inc. v. Finjan, Inc.* , Case No. IPR2016-01174, Paper 50 (Final Written Decision) | | | Bims | Validity | | | |

Finjan, Inc. v. Cisco Systems, Inc.
No. 5:17-cv-00072-BLF (N.D. Cal.)
Plaintiff Finjan, Inc.'s Second Amended Exhibit List

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Sponsoring Witness | Purpose | Cisco's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|---|
| 1158 | | *Proofpoint, Inc. et al v. Finjan, Inc* ., Case No. IPR2016-00966, Paper 11 (P.T.A.B. June 24, 2016) | 6/24/2016 | | Bims | Validity | | | |
| 1159 | | *Symantec, Inc. v. Finjan, Inc* ., Case No. IPR2016-00919, Paper 62 (Final Written Decision) (P.T.A.B. March 15, 2017) | 3/15/2017 | | Bims | Validity | | | |
| 1160 | FINJAN-CISCO 000021 - FINJAN-CISCO 000441 | File History of U.S. Patent No. 6,154,844 | | | Hartstein; Touboul; Mitzenmacher, Medvidovic, Cole | Background of Finjan, Validity, Ownership | | | |
| 1161 | FINJAN-CISCO 000460 - FINJAN-CISCO 000616 | File History of U.S. Patent No. 6,804,780 | | | Hartstein; Touboul; Mitzenmacher, Medvidovic, Cole | Background of Finjan, Validity, Ownership | | | |
| 1162 | FINJAN-CISCO 000647 - FINJAN-CISCO 001026 | File History of U.S. Patent No. 7,647,633 | | | Hartstein; Touboul; Mitzenmacher, Medvidovic, Cole | Background of Finjan, Validity, Ownership | | | |
| 1163 | FINJAN-CISCO 001043 - FINJAN-CISCO 001487 | File History of U.S. Patent No. 8,141,154 | | | Hartstein; Touboul; Mitzenmacher, Medvidovic, Cole | Background of Finjan, Validity, Ownership | | | |
| 1164 | FINJAN-CISCO 002839 - FINJAN-CISCO 002840 | Assignment Abstract of Title for Application 08995648/U.S. Patent No. 6,154,844 | | | Hartstein; Touboul; Mitzenmacher, Medvidovic, Cole | Background of Finjan, Validity, Ownership | | | |
| 1165 | FINJAN-CISCO 002841 - FINJAN-CISCO 002842 | Assignment Abstract of Title for Application 09539667/U.S. Patent No. 6,804,780 | | | Hartstein; Touboul; Mitzenmacher, Medvidovic, Cole | Background of Finjan, Validity, Ownership | | | |
| 1166 | FINJAN-CISCO 002843 - FINJAN-CISCO 002844 | Assignment Abstract of Title for Application 111594557/U.S. Patent No. 7,647,633 | | | Hartstein; Touboul; Mitzenmacher, Medvidovic, Cole | Background of Finjan, Validity, Ownership | | | |
| 1167 | FINJAN-CISCO 002845 - FINJAN-CISCO 002847 | Assignment Abstract of Title for Application 12814584/U.S. Patent No. 8,141,154 | | | Hartstein; Touboul; Mitzenmacher, Medvidovic, Cole | Background of Finjan, Validity, Ownership | | | |
| 1168 | FINJAN-CISCO 002848 - FINJAN-CISCO 002849 | Assignment Abstract of Title for Application 13290708/U.S. Patent No. 8,677,494 | | | Hartstein; Touboul; Mitzenmacher, Medvidovic, Cole | Background of Finjan, Validity, Ownership | | | |
| 1169 | FINJAN-CISCO 036495 | Finjan Software Presentation – Finjan Software Limited – Vital Security Solution – Closing the Window of Vulnerability | 12/3/2003 | | Hartstein; Layne-Farrar; Samet | Finjan/Cisco Background | | | |
| 1170 | FINJAN-CISCO 268061 | Finjan Software – Finjan White Paper – Combating the New Generation of Malware: Spyware, Phishing and Active Content | 10/00/2004 | | Hartstein; Layne-Farrar; Samet | Finjan/Cisco Background | | | |
| 1171 | FINJAN-CISCO 252855 | Email from John Vigouroux to John Vigouroux et al., Re: RE: Finjan Board Pack - 9.9.08' New York City with attachment | 9/8/2008 | | Hartstein; Layne-Farrar; Samet | Finjan/Cisco Background | | | |